| **UNITED STATES BANKRUPTCY COURT**<br>Southern District of New York | **VOLUNTARY PETITION** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Lehr Construction Corp. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>N/A | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>13-2993507 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>902 Broadway<br>New York, New York<br>ZIP CODE 10010 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>New York | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check **one** box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

_____

**Nature of Business**
(Check **one** box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other
  Interior Construction

_____

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check **one** box.)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

| **Voluntary Petition** <br> *(This page must be completed and filed in every case.)* | Name of Debtor(s): <br> Lehr Construction Corp. |
|---|---|

<table>
<tr><td colspan="3" align="center"><strong>All Prior Bankruptcy Cases Filed Within Last 8 Years</strong> (If more than two, attach additional sheet.)</td></tr>
<tr><td>Location <br> Where Filed:    None</td><td>Case Number:</td><td>Date Filed:</td></tr>
<tr><td>Location <br> Where Filed:</td><td>Case Number:</td><td>Date Filed:</td></tr>
</table>

<table>
<tr><td colspan="3" align="center"><strong>Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor</strong> (If more than one, attach additional sheet.)</td></tr>
<tr><td>Name of Debtor: <br>    None</td><td>Case Number:</td><td>Date Filed:</td></tr>
<tr><td>District:</td><td>Relationship:</td><td>Judge:</td></tr>
</table>

| **Exhibit A** | **Exhibit B** <br> (To be completed if debtor is an individual <br> whose debts are primarily consumer debts.) |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br><br> ☐    Exhibit A is attached and made a part of this petition. | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). <br><br> X _____ <br>     Signature of Attorney for Debtor(s)      (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐    Yes, and Exhibit C is attached and made a part of this petition.

☑    No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ☐    Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ☐    Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

   ☑    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

   ☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

   ☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

   ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

                 _____ <br>
                 (Name of landlord that obtained judgment)

                 _____ <br>
                 (Address of landlord)

   ☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

   ☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

   ☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** <br> *(This page must be completed and filed in every case.)* | Name of Debtor(s): <br> Lehr Construction Corp. |

| **Signatures** |

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. <br><br> [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. <br><br> [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b). <br><br> I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. <br><br> X _____ <br> Signature of Debtor <br><br> X _____ <br> Signature of Joint Debtor <br><br> _____ <br> Telephone Number (if not represented by attorney) <br><br> _____ <br> Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. <br><br> (Check only **one** box.) <br><br> ☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached. <br><br> ☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. <br><br> X _____ <br> (Signature of Foreign Representative) <br><br> _____ <br> (Printed Name of Foreign Representative) <br><br> _____ <br> Date |

| **Signature of Attorney*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|
| X *James A. Beldner* (signature) <br> Signature of Attorney for Debtor(s) <br> James A. Beldner <br> Printed Name of Attorney for Debtor(s) <br> Cooley LLP <br> Firm Name <br> 1114 Avenue of the Americas <br> New York, New York 10036 <br> Address <br> 212-479-6000 <br> Telephone Number <br> Date 2/21/2011 <br><br> *In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached. <br><br> _____ <br> Printed Name and title, if any, of Bankruptcy Petition Preparer <br><br> _____ <br> Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) <br><br> _____ <br> Address <br> X _____ <br><br> _____ <br> Date <br><br> Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above. <br><br> Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual. <br><br> If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person. <br><br> *A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. <br><br> The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition. <br><br> X _____ <br> Signature of Authorized Individual <br> Frederick Coffey <br> Printed Name of Authorized Individual <br> President <br> Title of Authorized Individual <br><br> Date 2.21.11 | |

# CERTIFICATE OF RESOLUTIONS OF LEHR CONSTRUCTION CORP.

The undersigned, being the duly elected President of Lehr Construction Corp., a New York corporation (the "Company"), DOES HEREBY CERTIFY that the resolutions set forth on "Exhibit A" attached hereto are a true copy of the resolutions adopted by the Board of Directors of the Company (the "Board") on February 21, 2011 and that such resolutions have not been altered, amended or rescinded and are still in full force and effect as of the date hereof.

Dated: February 21, 2011

By:    Frederick Coffey
Title:  President

## UNANIMOUS WRITTEN CONSENT
## OF THE BOARD OF DIRECTORS OF
## <u>LEHR CONSTRUCTION CORP.</u>

The undersigned, being all of the directors of Lehr Construction Corp., a New York corporation (the "<u>Company</u>"), acting by unanimous written consent without a meeting pursuant to New York law permitting action without a meeting, hereby adopt and consent to the adoption of the following resolutions:

WHEREAS, Lehr Construction Corp. has determined that it is desirable and in the best interests of the Company and its creditors, employees, and other interested parties that a petition be filed by the Company, seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>");

NOW, THEREFORE, BE IT

RESOLVED, that each of the President, Executive Vice President, and Chief Financial Officer, and any other officer or person designated and so authorized to act (each, an "<u>Authorized Officer</u>") on behalf of the Company be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to execute and verify the petition under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>") at such time or in such other jurisdiction as the Authorized Officer executing the petition shall determine; and it is further

RESOLVED, that the law firm of Cooley LLP be, and hereby is, employed as attorneys for the Company under a general retainer in any such chapter 11 case, subject to the approval of the Bankruptcy Court; and it is further

RESOLVED, that any Authorized Officer be, and hereby is, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that such Authorized Officer deems necessary, proper, or desirable in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case; and it is further

RESOLVED, that any Authorized Officer and such other officers of the Company as the Authorized Officers shall designate from time to time, and any employees or agents (including counsel) designated by or directed by any such officers be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file, and/or record, and perform such agreements, instruments,

motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, and to take such other actions, as in the judgment of any such officer shall be or become necessary, proper, and desirable to effectuate the successful prosecution of the chapter 11 case; and it is further

RESOLVED, that each Authorized Officer be, and each hereby is, authorized and empowered on behalf of and in the name of the Company, to execute such consents of the Company, as such Authorized Officer considers necessary, proper or desirable to effectuate these resolutions, such determination to be evidenced by such execution or taking of such action; and it is further

RESOLVED, that any and all past actions heretofore taken by any Authorized Officer or the directors of the Company in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed, and approved.

3

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------- x
                                        :
In re                                   :     Chapter 11
                                        :
LEHR CONSTRUCTION CORP.,                :     Case No. 11-_____ (___)
                                        :
          Debtor.                       :
                                        :
                                        :
------------------------------------------------------------- x
```

## LIST OF CREDITORS
## HOLDING 40 LARGEST UNSECURED CLAIMS[1]

       The following is a list of creditors holding the forty (40) largest unsecured claims against the above-captioned debtor (the "Debtor"). This list has been prepared from the unaudited books and records of the Debtor. The list reflects amounts from the Debtor's books and records as of February 16, 2011. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in the Debtor's chapter 11 case. This list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, unless otherwise noted herein, or (2) secured creditors, unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the forty (40) largest unsecured claims. The information herein shall not constitute an admission of liability by, nor is it binding on, the Debtor. Moreover, nothing herein shall affect the Debtor's right to challenge the amount or characterization of any claim at a later date.

| Name of Creditor | Complete Mailing Address of Creditor Including Zip Code | Nature of Claim (trade debt, bank loan, government contract, etc.) | Indicate if Claim is contingent, unliquidated, disputed or subject to set-off | Amount of Claim (If secured also state value of security) |
|---|---|---|---|---|
| ABCO-Peerless Sprinkler Corp. | Attn: Tim or Peter Bowe 50 Midland Avenue Hicksville, NY 11801 | Sub-Contractor | | $161,349.50 |
| Albert Pearlman Inc. | Attn: Randy Pearlman 60 E. 42nd Street New York, NY 10165 | Sub-Contractor | | $299,877.75 |
| BP Mechanical Corp. | Attn: Robert Barbera 83-40 72nd Drive Glendale, NY 11385 | Sub-Contractor | | $541,971.00 |

---

[1] The Debtor will continue to update this information and will provide a complete List of Creditors as soon as practicable. The claims listed herein are currently under investigation and, as a result, unless otherwise indicated herein, remain contingent, unliquidated, disputed or subject to set-off.

| Name of Creditor | Complete Mailing Address of Creditor Including Zip Code | Nature of Claim (trade debt, bank loan, government contract, etc.) | Indicate if Claim is contingent, unliquidated, disputed or subject to set-off | Amount of Claim (If secured also state value of security) |
|---|---|---|---|---|
| Baring Industries | 3249 S.W. 42nd Street<br>Fort Lauderdale , FL 33312 | Sub-Contractor | | $133,918.00 |
| Burgess Steel Erectors NY | Attn: Tom Parisi<br>200 West Forest Avenue<br>Englewood, NJ 07631 | Sub-Contractor | | $247,360.00 |
| Capital Cooling Systems, LLC | Attn: Michael Chen<br>777 Passaic Avenue, 5th Floor<br>Clifton, NJ 07012 | Sub-Contractor | | $238,877.00 |
| Capital One Bank | Attn: Tim Juliano<br>99 Smithtown Bypass – 2nd Fl.<br>Hauppauge, NY 11788 | Bank Letter of Credit | | $3,000,000.00 |
| Checker Glass Corp. | Attn: Andy Sherr<br>5 Commercial Avenue<br>Garden City, NY 11530 | Sub-Contractor | | $332,074.99 |
| Cirocco & Ozzimo Inc. | Attn: Greg Ozzimo Sr.<br>125 Verdi Street<br>Farmingdale, NY 11735 | Sub-Contractor | | $146,311.25 |
| Commercial Electric | Attn: Peter Blau<br>10-28 47th Avenue<br>Lic, NY 11101 | Sub-Contractor | | $313,568.94 |
| Consolidated Carpet Workroom | Attn: David Meeberg<br>455 Washington Avenue<br>Carlstadt, NJ 07072 | Sub-Contractor | | $332,069.05 |
| Cord Contracting Co. Inc. | Attn: Bill Murtha<br>213 Roslyn Road<br>Roslyn Heights, NY 11577 | Sub-Contractor | | $187,725.70 |
| Cooper Electric Supply Co. | Attn: Ed Hopkins<br>43 West 24th Street, 4th Floor<br>New York, NY 10010 | Sub-Contractor | | $173,464.89 |
| Empire Architectural Metal & Glass | 14-50 118th Street<br>College Point, NY 11356 | Sub-Contractor | | $133,011.00 |
| ESS & VEE Corp. | Attn: Anthony Verderame Sr.<br>23-30 50th Avenue<br>Lic, NY 11101 | Sub-Contractor | | $462,693.00 |
| Eurotech Construction Corp. | Attn: Christopher McGuiness<br>532 West 30th Street<br>New York, NY 10001 | Sub-Contractor | | $159,113.00 |
| George Breslaw Plumbing | Attn: Richard Breslaw<br>559 West 45th Street<br>New York, NY 10036 | Sub-Contractor | | $292,512.00 |
| Godsell Construction Corp. | Attn: Artie Godsell<br>351 Duffy Avenue<br>Hicksville, NY 11801 | Sub-Contractor | | $171,889.48 |
| HB Communications Inc. | Attn: George Bing<br>60 Dodge Avenue<br>North Haven, CT 06473 | Sub-Contractor | | $172,132.44 |

1698864 v4/NY

| Name of Creditor | Complete Mailing Address of Creditor Including Zip Code | Nature of Claim (trade debt, bank loan, government contract, etc.) | Indicate if Claim is contingent, unliquidated, disputed or subject to set-off | Amount of Claim (If secured also state value of security) |
|---|---|---|---|---|
| Henick-Lane Inc. | Attn: Ernie Henick 45-39 Davis Street Lic, NY 11101 | Sub-Contractor | | $168,693.03 |
| JT Roselle Lighting Inc. | Attn: Jim Roselle 84 Business Park Drive Armonk, NY 10504 | Sub-Contractor | | $238,584.01 |
| Liberty Contracting Corp. | Attn: Fred Cali 25-31 94th Street North Bergen, NJ 07047 | Sub-Contractor | | $115,241.00 |
| Linear Technologies | Attn: Peter Puleo 27 West 24th Street, 2nd Floor New York, NY 10010 | Sub-Contractor | | $254,151.40 |
| Mac Felder | Attn: Amy Breslaw 610 11th Avenue New York, NY 10036 | Sub-Contractor | | $240,647.00 |
| Marlin Inc. | Attn: Richard Pellino 352 7th Avenue,Suite 900 New York, NY 10001 | Sub-Contractor | | $1,028,282.01 |
| Midtown Contracting Corp. | Attn: Charles Vaccaro 589 8th Avenue,17th Floor New York, NY 10018 | Sub-Contractor | | $269,910.97 |
| Metropolitan/NJS | Attn: Darren Commander 601 LeHigh Avenue Union, NJ 07083 | Sub-Contractor | | $123,845.75 |
| Nastasi & Associates, Inc. | Attn: Anthony Nastasi 500 Wheeler Avenue Hauppauge, NY 11788 | Sub-Contractor | | $436,257.90 |
| Nead Electric, Inc. | Attn: Robert Marziotto 175 Brandt Street Carlstadt, NJ 07072 | Sub-Contractor | | $247,544.00 |
| PJ Mechanical Corp. | Attn: Jamie Pappas 135 West 18th Street New York, NY 10011 | Sub-Contractor | | $387,300.00 |
| Par Plumbing Co., Inc. | Attn: Marty Levine 60 North Prospect Avenue Lynbrook, NY 11563 | Sub-Contractor | | $351,114.96 |
| Patella Woodworking Corp. | Attn: Scott Glickman 148 1st. Street Jersey City, NJ 07302 | Sub-Contractor | | $149,407.24 |
| Quantum Electric Corporation. | Attn: Gary Glass 36-24 34th Street Lic, NY 11106 | Sub-Contractor | | $276,810.00 |
| React Industries, Inc. | Attn: Jeff Platinsky 34-02 Review Avenue Lic, NY 11101 | Sub-Contractor | | $202,895.35 |
| RG Glass Creations, Inc | Attn: Ed Geyman 180 Varick Street, Suite 1218 New York, NY 10014 | Sub-Contractor | | $428,726.00 |

1698864 v4/NY

| Name of Creditor | Complete Mailing Address of Creditor Including Zip Code | Nature of Claim (trade debt, bank loan, government contract, etc.) | Indicate if Claim is contingent, unliquidated, disputed or subject to set-off | Amount of Claim (If secured also state value of security) |
|---|---|---|---|---|
| Rimi Woodcraft Corp. | Attn: Anthony Rizzo<br>1185 Commerce Avenue<br>Bronx, NY 10462 | Sub-Contractor | | $642,082.00 |
| Robert B. Samuels Inc. | Attn: David Samuels<br>253 West 35th Street, 5th Floor<br>New York, NY 10001 | Sub-Contractor | | $2,197,067.10 |
| Rockmor Electric Enterprises | Attn: Stephen or Marty Rostowsky<br>1042 39th Street<br>Brooklyn, NY 11219 | Sub-Contractor | | $697,427.54 |
| Superior Acoustics Inc | Attn: Ken McGuigan<br>148 Madison Avenue, Suite 600<br>New York, NY 10016 | Sub-Contractor | | $1,693,720.00 |
| TM & M Mechanical Corp. | Attn: John Timothy<br>225 W. 36th Street, 3rd Floor<br>New York, NY 10018 | Sub-Contractor | | $136,102.50 |
| US Information Systems Inc. | Attn: Michael Lagana<br>35 West Jefferson Avenue<br>Pearl River, NY 10965 | Sub-Contractor | | $155,744.00 |
| Venmar- Mammoth Inc. | Attn: Douglas Ingvalson<br>13200 Pioneer Trail, Suite 150<br>Eden Prairie, MN 55347 | Sub-Contractor | | $218,500.00 |
| W5 Group LLC d/b/a Waldorf Demolition | Attn: Michael Marrone<br>2 Lombardy Street<br>Brooklyn, NY 11222 | Sub-Contractor | | $201,102.00 |
| Weinstein & Holtzman Inc. | Attn: Phil or Ira Hymowitz<br>29 Park Row<br>New York, NY 10038 | Sub-Contractor | | $145,216.90 |
| Wilkstone LLC | Attn: David Wilkinson<br>128 19th Avenue<br>Paterson, NJ 07513 | Sub-Contractor | | $282,284.00 |

1698864 v4/NY

## DECLARATION CONCERNING LIST
## OF CREDITORS HOLDING 40 LARGEST UNSECURED CLAIMS

      I, the undersigned authorized officer of Lehr Construction Corp., named as the debtor in this case (the "Debtor"), declare under penalty of perjury that I have read the foregoing List of Creditors Holding 40 Largest Unsecured Claims against the Debtor and that the list is true and correct to the best of my information and belief.

Dated: February 21, 2011

By:     Frederick Coffey
Title:  President

1698864 v4/NY

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x
                                                             :
In re                                                        :     **Chapter 11**
                                                             :
**LEHR CONSTRUCTION CORP.,**                                 :     **Case No. 11-_____ (___)**
                                                             :
          **Debtor.**                                        :
                                                             :
------------------------------------------------------------ x

## CORPORATE OWNERSHIP STATEMENT PURSUANT TO
## <u>RULE 1007-3 OF THE LOCAL RULES OF BANKRUPTCY PROCEDURE</u>

Not applicable.

Lehr Construction Corp. is a privately held New York corporation.

## DECLARATION CONCERNING CORPORATE OWNERSHIP STATEMENT

I, the undersigned authorized officer of Lehr Construction Corp., named as the debtor in this case, declare under penalty of perjury that I have reviewed the Corporate Ownership Statement of Lehr Construction Corp., submitted herewith and that it is true and correct to the best of my information and belief.

Dated: February 21, 2011

By:     Frederick Coffey
Title:  President

1698864 v4/NY

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x
                :
In re                      :    **Chapter 11**
                :
**LEHR CONSTRUCTION CORP.,**  :    **Case No. 11-_____ (___)**
                :
        **Debtor.**        :
                :
---------------------------------------------------------------- x

# LIST OF CREDITORS[1]

      The list of creditors contains only those creditors whose names and addresses were maintained by the Debtor's consolidated database and were otherwise ascertainable by the Debtor prior to the commencement of this case. The schedules of liabilities to be filed subsequently should be consulted for a list of the Debtor's creditors that is comprehensive and current as of the date of the commencement of this case.

| Name of Creditor | Complete Mailing Address of Creditor Including Zip Code |
|---|---|
| 360 Professional | 622 Georges Road<br>Suite 301<br>North Brunswick, NJ 08902 |
| 711 NY Painting & Decorating | 41-12 24th Street<br>Long Island City, NY 11101 |
| A Liss & Company Inc | 51-55 59th Place<br>Woodside, NY 11377-7408 |
| A&I Mechanical Services, Inc. | 37 Commercial Street<br>Freeport, NY 11520 |
| A. Esteban & Company Inc | 132 West 36th Street<br>New York, NY 10018 |
| A.D. Winston Corp | 43-15 36th Street<br>Long Island City, NY 11101 |
| A-1 Erectors Inc | 149-18 85th Street<br>Howard Beach, NY 11414 |
| AAA Architectural Hardware | 44 West 46th Street<br>New York, NY 10036-4512 |

---

[1] The information contained herein shall not constitute an admission of liability by, nor is it binding on, the Debtors.

| | |
|---|---|
| Aaon, Inc. | c/o Gil-Bar Industries<br>5 West 19th Street<br>New York, NY 10011-4216 |
| ABC Construction Contracting Inc | 36-16 19th Avenue<br>Astoria, NY 11105 |
| ABCO Peerless Sprinkler Corp | 50 Midland Avenue<br>Hicksville, NY 11801-1510 |
| Aberdeen Glass & Mirror, Inc. | 473 Lloyd Road<br>Aberdeen, NJ 07747 |
| ABM Janitorial Services | PO Box 1534<br>New York, NY 10008-1533 |
| Accu-Glo Electric | 11-27 44th Road<br>Long Island City, NY 11101 |
| Accurate Specialty Metal Fabricators Inc | 1333 Flushing Avenue<br>Brooklyn, NY 11237 |
| Acme Arch Products Inc | 251 Lombardy Street<br>Brooklyn, NY 11222 |
| ACT Electric | 15 Maple Avenue<br>Chappaqua, NY 10514 |
| ADCO Electrical Corporation | 201 Edward Curry Avenue<br>Staten Island, NY 10314 |
| ADG | 20 West 36th Street<br>4th Floor<br>New York, NY 10018 |
| Advanced Electronic Solutions | 15-03 132nd Street<br>College Point, NY 11356 |
| Aggressive Fire Protection | 45 West 25th Street<br>New York, NY 10010 |
| Agouti Construction | 401 Broadway<br>Suite 1501<br>New York, NY 10013 |
| Air Perfect Corporation | 21 Allen Place<br>Staten Island, NY 10312 |
| Airstream Air Conditioning Corporation | 245 Newtown Road<br>Suite 305<br>Plainview, NY 11803 |

1698864 v4/NY

| | |
|---|---|
| Alan C Margolin PE | Graybar Bldg, Room 2532<br>420 Lexington Avenue<br>New York, NY 10170-0002 |
| Albert Pearlman Inc | 60 East 42nd Street<br>New York, NY 10165 |
| Albert Weiss Air Conditioning Co., Inc. | 270 Madison Ave.<br>New York, NY 10016 |
| All Seasons Siding Inc. | 39A Rocklyn Avenue<br>Lynbrook, NY 11563 |
| Allcraft Architectural Woodwork | 150 Wireless Blvd.<br>Hauppauge, NY 11788 |
| Allran Electric of New York | 120 Broadway<br>36th Floor<br>New York, NY 10271 |
| Allstar Demolition Corp | 60-13 56th Street<br>Maspeth, NY 11378 |
| Alpstone Inc | 25-20 50th Avenue<br>Long Island City, NY 11101 |
| Amazulu Inc | 1239 Commons Court<br>Clermont, FL 34711 |
| AMD | 4620 West 19th Street<br>Cicero, IL 60804-2597 |
| American Architectural Inc | 2260 State Road<br>Bensalem, PA 19020 |
| American Blast Clean | 1137 Goffle Road<br>Hawthorne, NJ 07506 |
| American Building Maintenance | 321 West 44th Street<br>Suite 701<br>New York, NY 10036 |
| American Communications Ind. Inc. | 111 Kreischer Street<br>Staten Island, NY 10309 |
| American Display | Salem Industrial Park Building #8<br>Highway 22 East<br>PO Box 244<br>Whitehouse, NJ 08888 |
| American Spray On Corp. | 5 Hanover Square<br>5th Floor<br>New York, NY 10004 |

1698864 v4/NY

| | |
|---|---|
| Amhi Corporation, Inc. | 234 Russell Street<br>Brooklyn, NY 11222 |
| APC Sales & Service Corp | 5081 Collections Center Drive<br>Chicago, IL 60693-5081 |
| Apollo HVAC Corporation | 225 North Fehr Way<br>Bay Shore, NY 11706 |
| Aramsco, Inc. | 18 India Street<br>Brooklyn, NY 11222 |
| Arc Electrical Construction Co Inc | 739 Second Avenue<br>New York, NY 10016 |
| Archetype Consultants Inc | 275 Seventh Avenue<br>New York, NY 10001 |
| Architectural Flooring Resource Inc. | 135 West 27th Street<br>6th Floor<br>New York, NY 10001 |
| Architectural Grille | 42 2nd Avenue<br>Brooklyn, NY 11215 |
| Architectural Tile Restoration LLC | 135 West 27th Street<br>6th Floor<br>New York, NY 10001 |
| Arenson | 1115 Broadway<br>New York, NY 10010 |
| ARI Products, Inc | 102 Gaither Drive<br>Suite 3<br>Mt. Laurel, NJ 08054 |
| Artemide NY | 46 Greene Street<br>New York, NY 10013 |
| Ashland Industries | 175 N Route 9 W<br>Unit 6<br>Congers, NY 10920 |
| Atlantic Exterior Wall Systems LLC | 502 Nordhoff Place<br>Englewood, NJ 07631 |
| Atlantic Hoisting & Scaffolding | 700 Commercial Avenue<br>Carlstadt, NJ 07072 |
| Atlas-Acon Electric Service Corp. | 283 Hudson Street<br>New York, NY 10013 |
| Automated Building Mgmt Systems Inc. | 54 Cherry Lane<br>Floral Park, NY 11001 |

1698864 v4/NY

| | |
|---|---|
| Automated Logic | 100 Delawanna Avenue<br>Suite 400<br>Clifton, NJ  07014-1553 |
| AV Services | 99 Fairfield Road<br>Fairfield, NJ  07004 |
| Avant-Guards Coatings | 232 Varet Street<br>Brooklyn, NY  11206 |
| B B S Atlantic | 1518 Faulkner Court<br>Mahwah, NJ  07430 |
| B&G Electrical Contractors | 7100 New Horizons Boulevard<br>N. Amityville, NY  11701-1149 |
| Balancing Services Inc | 345 Calyer Street<br>Brooklyn, NY  11222 |
| Bamco Inc | 30 Baekeland Avenue<br>Middlesex, NJ  08846 |
| Baring Industries | 3249 S.W. 42nd Street<br>Fort Lauderdale, FL  33312 |
| Barth-Gross Electric Co Inc | 46-02 37th Avenue<br>Long Island City, NY  11101 |
| BBH Solutions | 121 East 24th Street<br>6th Floor<br>New York, NY  10010 |
| Bedcolab Ltd | 2305 Francis Hughes Avenue<br>Laval, Quebec CN  H7S 1N5 |
| Bedford Woodwork Inc | 200 Pound Ridge Road<br>Bedford, NY  10506 |
| Belrose Fire Suppression Inc | 91-A Commercial Avenue<br>Garden City, NY  11530 |
| Benfield Lighting Inc | 100 B Tec Street<br>Hicksville, NY  11801 |
| Benjamin Construction | 263 52nd Street<br>Brooklyn, NY  11220 |
| Benjamin Maintenance Corp | 5718 Second Avenue<br>Brooklyn, NY  11220 |
| Berjen Metal Industries Ltd. | 645 New York Avenue<br>Huntington, NY  11743 |

1698864 v4/NY

| | |
|---|---|
| Best Insulation Contractor Corporation | 20-57 Steinway Street<br>Long Island City, NY 11105 |
| Best Way Carting | 4960 Annandale Lane<br>Little Neck, NY 11362 |
| Bigman Brothers Inc | 43-40 34th Street<br>Long Island City, NY 11101 |
| Boden Alexander | 5335 NE 109th Avenue<br>Portland, OR 97220 |
| Bond Painting Company, Inc. | 42 West 38th Street<br>Suite 902<br>New York, NY 10018 |
| BP Mechanical Corp | 83-40 72nd Drive<br>Glendale, NY 11385 |
| Bradco Supply | 85 Bloomingdale Road<br>Hicksville, NY 11801 |
| Brian Painting Corporation | 334 Walker Street<br>North Babylon, NY 11703 |
| Brisk Waterproofing Co | 720 Grand Avenue<br>Ridgefield, NJ 07657 |
| Brookbridge Consulting Service | 43 Warren Street<br>New York, NY 10007 |
| Brooklyn Carpet Exchange | 7 West 36th Street<br>5th Floor<br>New York, NY 10018 |
| Burgess Steel Erectors NY | 200 West Forest Avenue<br>PO Box 5629<br>Englewood, NJ 07631 |
| Burgess Steel LLC | 200 West Forest Avenue<br>PO Box 5629<br>Englewood, NJ 07631 |
| Cableworx Inc | 134 West 29th Street<br>New York, NY 10001 |
| Call Electric Co Inc | 35-21 9th Street<br>Long Island City, NY 11106 |
| Callahan Piping LLC | 26 Werman Court<br>Plainview, NY 11803 |
| Call-A-Head Corp. | 304 Crossbay Blvd<br>Broad Channel, NY 11693 |

1698864 v4/NY

| | |
|---|---|
| Capital Cooling Systems LLC | 777 Passaic Avenue<br>5th Floor<br>Clifton, NJ  07012 |
| Capital Moving & Storage | 97 Burma Road<br>Jersey City, NJ  07305 |
| Capital One Bank | Attn: Tim Juliano<br>99 Smithtown Bypass<br>2nd Floor<br>Hauppauge, NY 11788 |
| Carpet Resources Ltd | 37 West 39th Street<br>Suite 304<br>New York, NY  10018 |
| Carrier Enterprise | 241 Clinton Road<br>West Caldwell, NJ  07006 |
| Caruso Painting & Decorating | 6 East 32nd Street<br>7th Floor<br>New York, NY  10016 |
| Castle Sanitation Corp | 66-00 Long Island Expressway<br>Maspeth, NY  11378 |
| CCIA Mechanical Corp | 45-46 11th Street<br>Long Island City, NY  11101 |
| CEC Elevator Cab Corp | 43-50 10th Street<br>Long Island City, NY  11101 |
| Ceiling Solutions | 171 North Ethel Avenue<br>Hawthorne, NJ  07506 |
| Celtic Building Supplies | 33 Mostyn Street<br>Yonkers, NY  10701 |
| Century Elevator Maintenance Corporation | 25-25 49th Street<br>Long Island City, NY  11103 |
| Certified Testing Laboratories | 2623 Roberts Ave<br>Bronx, NY  10461 |
| Cerullo Fire Protection Inc | 901 New Brunswick Ave<br>Rahway, NJ  07065 |
| CHB Industries, Inc. | 732 Nesconset Hwy<br>Suite 104-B<br>Smithtown, NY  11787 |
| Checker Glass Corp | 5 Commercial Avenue<br>PO Box 7242<br>Garden City, NY  11530 |

| | |
|---|---|
| Chesapeake Geosystems Inc | 6720 Ft Smallwood Road<br>Baltimore, MD 21226 |
| Cirocco & Ozzimo Inc | 125 Verdi Street<br>Farmingdale, NY 11735 |
| City View Blinds of New York | 315 West 39th Street<br>New York, NY 10018 |
| Citywide Container Service | 60 Anthony Street<br>Brooklyn, NY 11222 |
| Classic Floor Covering Inc | 27 William Street<br>New York, NY 10005 |
| Classic Sport Floors | 150 Cooper Road<br>Suite H-21<br>West Berlin, NJ 08091 |
| Coastal Materials Inc | 395 Eastern Parkway<br>Farmingdale, NY 11735 |
| Coating Technologies | 120 Ridge Street<br>Newark, NJ 07104 |
| Collins Building Services Inc | 1775 Broadway<br>New York, NY 10019 |
| Commercial Electrical Contractors, Inc. | 10 – 28 47th Avenue<br>Long Island City, NY 11101 |
| Commercial File of NY Inc | 444 Park Avenue South<br>Room 601<br>New York, NY 10016 |
| Commercial Roofing Solutions Inc | 1187 Main Avenue<br>Suite 3A<br>Clifton, NJ 07011 |
| Compass Tile | 128 Stratford Drive<br>Nutley, NJ 07110 |
| Computer Floors Inc | 19 Richmond Street<br>Clifton, NJ 07011 |
| Concept Air Conditioning Inc | 58 – 84 Maspeth Ave<br>Maspeth, NY 11378 |
| Consentini Assoc. | 2 Penn Plaza<br>New York, NY 10121 |
| Consolidated Carpet Associates | 455 Washington Avenue<br>Carlstadt, NJ 07072 |

1698864 v4/NY

| | |
|---|---|
| Consolidated Carpet Workroom LLC | 455 Washington Avenue<br>Carlstadt, NJ  07072 |
| Consumer Markouts | PO Box 224<br>Deer Park, NY  11729-0224 |
| Contractors Sheet Metal LLC | 34 – 06 Skillman Avenue<br>Long Island City, NY  11101 |
| Control Solutions Group | 122 West 27th Street<br>5th Floor<br>New York, NY  10001 |
| Cooper Electric Supply Co | 43 West 24th Street<br>4th Floor<br>New York, NY  10010 |
| Cooper Plastering Corp | 30 Nixon Lane<br>Unit 1C<br>Edison, NJ  08817 |
| Copper-City Electric Corp | 11 Mikel Lane<br>Glen Head, NY  11545 |
| Corcoran Marble & Monument Co., Inc. | 50 West Hills Road<br>Huntington St, NY  11746 |
| Cord Contracting Co Inc | 213 Rosyln Road<br>Rosyln Heights, NY  11577 |
| Cord Flooring Systems LLC | 213 Rosyln Road<br>Rosyln Heights, NY  11577 |
| Corporate Electric Group Inc | 112-09 14th Avenue<br>College Point, NY  11356 |
| Corporate Electrical Technologies Inc | 111 Bridge Road<br>Islandia, NY  11749 |
| Corporate Woodworking, Inc | 368 Passaic Ave<br>Fairfield, NJ  07004 |
| Cosmopolitan Decorating Co | 111 John Street<br>Suite 1700<br>New York, NY  10038 |
| Creative Finishes Ltd | 27th West 20th Street<br>Suite 1205<br>New York, NY  10011 |
| Crescent Consulting | 2 Stowe Road<br>Ste. 3A<br>Peekskill, NY  10566 |

1698864 v4/NY

| | |
|---|---|
| Crossland Mechanical Inc. | 237 West 37th Street<br>New York, NY 10018 |
| CSS | 185 Campus Drive<br>Edison, NJ 08837 |
| D Magnan & Co Inc | 32 Cortlandt Street<br>Mt Vernon, NY 10550 |
| Dal Electric Corporation | 218 52nd Street<br>Brooklyn, NY 11220 |
| Danbar Supply LLC | 7 Glacier Drive<br>Howell, NJ 07731 |
| DAP Door Service Inc | 430 Harold Avenue<br>Staten Island, NY 10312-6024 |
| Datacom Networks Inc | 237 West 37th Street<br>New York, NY 10018 |
| Dean Development, Inc | 1 North Rhoda Street<br>Monroe Township, NJ 08831 |
| Delta Sheet Metal Corp | 39-35 Skillman Avenue<br>Long Island City, NY 11747 |
| DFB Sales, Inc. | 21-07 Borden Avenue<br>Long Island City, NY 11101 |
| DFL Carpentry, Inc. | 170 Birchwood Drive<br>Elmwood Park, NY 07407 |
| DFL Interiors Inc | 170 Birchwood Drive<br>Elmwood Park, NY 07407 |
| Diamond Storefronts Inc | 1633 Sycamore Avenue<br>Bohemia, NY 11716 |
| Division 10, Inc. | 189 Route 17 South<br>Rear Building<br>Paramus, NJ 07652 |
| DNT Enterprises Inc | 134 West 29th Street<br>3rd Floor<br>New York, NY 10001 |
| Donaldson Interiors Inc | 150 Wireless Blvd.<br>Hauppauge, NY 11788 |
| Donnelly Mechanical Corp | 96-59 222nd Street<br>Queens Village, NY 11429-1313 |

10

| | |
|---|---|
| DS&D Office Interior | 291 Evans Way<br>Sommerville, NJ  08876 |
| DTS Inc. | 3 Auer Court<br>Suite E<br>East Brunswick, NJ  08816 |
| Du-Well Furniture Service Inc | 1360 Garrison Avenue<br>Bronx, NY  10474 |
| East Coast Solar Solutions Corp. | 12 Allen Street<br>Lynbrook, NY  11563 |
| Eastern Millwork, Inc. | 18 Chapel Avenue<br>Jersey City, NJ  07305 |
| Edgekraft | 148 First Street<br>Jersey City, NJ  07302 |
| Edward Don & Company | 24 South Lakeside Drive West<br>Medford, NJ  08055 |
| E-J Electrical Installation Co | 46-41 Vernon Blvd.<br>Long Island City, NY  11101 |
| Electro-Kinetics Inc. | PO Box 188<br>51 Creamery Road<br>Callicoon, NY  12723 |
| Elite Food Service Equipment Co., Inc. | 1865 New Highway<br>Farmingdale, NY  11735 |
| Eltech Industries, Inc. | 14 Van Cortlandt Avenue East<br>Bronx, NY  10468 |
| EMCOR Services | 24-37 46th Street<br>Long Island City, NY  11103 |
| Emergency Services Fuel Corp | 2 Scarborough Road<br>Briarcliff Manor, NY  10510 |
| Empire Architect Metal & Glass | 14-50 118th Street<br>College Point, NY  11356 |
| Empire Office Inc | 105 Madison Avenue<br>15th Floor<br>New York, NY  10016 |
| Environetics | 116 East 27th Street<br>2nd Floor<br>New York, NY  10016 |
| Environmental Energy Corp | 120 C East Jefryn Boulevard<br>Deer Park, NY  11729 |

1698864 v4/NY

| | |
|---|---|
| Envirotrac Ltd | 5 Old Dock Road<br>Yaphank, NY 11980 |
| Epic Security Corp | 2067 Broadway<br>New York, NY 10023 |
| Ess & Vee Corp | 23-30 50th Avenue<br>Long Island City, NY 11101 |
| Eurotech Construction Corp | 532 West 30th Street<br>New York, NY 10001 |
| F & D Associates Inc | 49th Street & 1st Avenue #57<br>Brooklyn, NY 11232 |
| F Lanzilotta & Son Inc | 421 Doughty Blvd<br>Inwood, NY 11696 |
| F&G Mechanical Corporation | 348 New County Road<br>Secaucus, NJ 07094 |
| Faram US Inc | 2882 Chevoit Hill Court<br>Woodbridge, VA 22191 |
| Farm-Rite | 3853 Middle Country Road<br>Calverton, NY 11933 |
| Fast Track Construction | 440 West 41st Street<br>New York, NY 10036 |
| Fay Spofford & Thorndike | 500 Bi County Blvd<br>Suite 118<br>Farmingdale, NY 11735 |
| Fiber Instrument Sales Inc | 161 Clear Road<br>Oriskany, NY 13424 |
| Fine Construction Specialties | 1160 Route 22 West<br>Mountainside, NJ 07092 |
| Fire & Building Code Services | 10 East Merrick Road<br>Suite 308<br>Valley Stream, NY 11580 |
| First Class Tile & Marble | 59-55 60th Street<br>Maspeth, NY 11378 |
| FirstTech | First Tech Plaza<br>Two Industrial Drive<br>Cliffwood Beach, NJ 07735-6157 |
| Five Star Electric Corp | 101-32 101st Street<br>Ozone Park, NY 11416 |

| | |
|---|---|
| Flooring Resources Corp | 600 Pratt Blvd<br>Elk Grove Village, IL 60007 |
| Flooring Technologies, Inc. | 124 Tices Lane<br>Suite F<br>E. Brunswick, NJ 08816 |
| Flush Metal Partition Corp | 54-35 46th Street<br>Maspeth, NY 11378 |
| FMC Electric | 155 Sullivan Lane<br>Westbury, NY 11590 |
| Forest Electric Corp | 2 Penn Plaza<br>New York, NY 10121 |
| Forest Electric Corp NJ | 160 Raritan Center Parkway<br>Unit 18<br>Edison, NJ 08837 |
| Frameworks Manufacturing Inc | 3801 Yale Street<br>Houston, TX 77018 |
| Fred Geller Electrical Inc | 54-15 38th Avenue<br>Woodside, NY 11377 |
| Fresco Decorative Painting Inc | 324 Lafayette Street<br>New York, NY 10012 |
| FRP Sheetmetal | 241 Skip Lane<br>Bayshore, NY 11706 |
| Furniture Consultants | 641 Avenue of the Americas<br>2nd Floor<br>New York, NY 10011 |
| Future Tech Consultants, Inc | 52 East 2nd Street<br>Mineola, NY 11501 |
| GA Fleet | 55 Calvert Street<br>Harrison, NY 10528 |
| GB Legend Electrical Contractors Corp | 302A West 12th Street, #288<br>New York, NY 10014 |
| GCI Environmental Advisory | 655 Third Avenue<br>New York, NY 10017 |
| General Building Supply Inc | 1123 Broadway<br>New York, NY 10010 |
| George Breslaw & Sons | 559 West 45th Street<br>New York, NY 10036 |

1698864 v4/NY

| | |
|---|---|
| George Breslaw Plumbing LLC | 559 West 45th Street<br>New York, NY 10036 |
| George J. Kulik, P.E., P.C. | 47 Irving Street<br>Valley Stream, NY 11580 |
| Gerbert Limited | 119 South Street Drive<br>Lancaster, PA 17603 |
| Giaquinto Masonry Inc | 429 Carlls Path<br>Deer Park, NY 11729 |
| Gil-Bar Industries | 5 West 19th Street<br>New York, NY 10011-4216 |
| Girth Design Limited | 10 Grand Avenue<br>Brooklyn, NY 11205 |
| Glass-Tint LLC | 229 Pascack Road<br>Park Ridge, NJ 07656 |
| Global Overhead Door Protection Systems | 405 Barretto Street<br>Bronx, NY 10474 |
| Godsell Construction Corp | 351 Duffy Ave<br>Hicksville, NY 11801 |
| Gotham Lighting Supply | 1786 East 49th Street<br>Brooklyn, NY 11234 |
| Grainger | 58-45 Grand Avenue<br>Maspeth, NY 11378 |
| Gramercy Restoration & Maintenance | 421 Doughty Blvd<br>Inwood, NY 11096 |
| Graybar | 401 Franklin Avenue<br>Suite 220<br>Garden City, NY 11530 |
| Graybar Electric Company Inc | 401 Franklin Avenue<br>Suite 220<br>Garden City, NY 11530 |
| Great Big Pictures | 5701 Manufacturers Drive<br>Madison, WI 53704 |
| Green Flooring Systems LLC | 2116 Merrick Avenue<br>Merrick, NY 11566 |
| Gridco Interiors | 52-61 72nd Street<br>Maspeth, NY 11378 |

14

| | |
|---|---|
| Growney Brothers Inc | 4 Burkhardt Lane<br>Old Tappan, NJ 07675 |
| GTI Harbor Trucking & Rigging | 2 Galasso Place<br>Maspeth, NY 11378 |
| H Weiss Equipment Corp | 12 Labriola Court<br>Armonk, NY 10504 |
| H&R Glass & Mirror Corp | 56 Token Street<br>Staten Island, NY 10312 |
| H.O. Penn Machinery Co Inc | 122 Noxon Road<br>Poughkeepsie, NY 12603 |
| Hartin Paint & Filler Corp | 219 Broad Street<br>PO Box 116<br>Carlstadt, NJ 07072 |
| Hatzel & Buehler Inc Electrical Construction | 45 Broadway<br>Suite 1240<br>New York, NY 10006 |
| Haynes Security Corp | 15 Gazza Blvd<br>Farmingdale, NY 11735-1401 |
| Haywood-Berk Floor Company | 414 West Broadway<br>Suite 2S<br>New York, NY 10012 |
| HB Communications Inc | 60 Dodge Avenue<br>North Haven, CT 06473 |
| Henick-Lane Inc | 45-39 Davis Street<br>Long Island City, NY 11101 |
| High-Built Contracting Corp. | 52-15 11th Street<br>Long Island City, NY 11101 |
| Idesco Corp | 37 West 26th Street<br>New York, NY 10010-1081 |
| Independent Testing & Balancing | 254 North Main Street<br>New York, NY 10956 |
| Ingersoll Rand Security Tech | 15938 Collection Center Drive<br>Chicago, IL 60693 |
| Innovative Recycling Technologies Inc | 690 North Queens Avenue<br>Lindenhurst, NY 11757 |
| Innovative Spaces LLC | 443 S Country Road<br>East Patchogue, NY 11772 |

1698864 v4/NY

| | |
|---|---|
| Intelli-Tec Security Services | 2000 Shames Drive<br>Westbury, NY 11590 |
| Interior Metals | 255 48th Street<br>Brooklyn, NY 11220 |
| International Blind Contractor | 200 Park Avenue South<br>New York, NY 10003 |
| International Office Concept | 110 Greene Street<br>Suite 306<br>New York, NY 10012 |
| International Testing & Balancing | 3941 Merrick Road<br>Seaford, NY 11783 |
| Interstate Drywall Corporation | 150 Clove Road<br>Suite 1101<br>Little Falls, NJ 07424 |
| IQ Communications | 100 Wall Street<br>23rd Floor<br>New York, NY 10005 |
| Island Arch Woodwork Inc | 31-33 Howard Place<br>Ronkonkoma, NY 11779 |
| JAM Consultants Inc. | 104 West 29th Street<br>9th Floor<br>New York, NY 10001 |
| James Bourlet Inc | 38-29 Review Avenue<br>Long Island City, NY 11101 |
| Jarrett Millwork Inc | 20 Cortlandt St<br>Mt Vernon, NY 10550 |
| JC Steel Corporation | 1229 Lakeland Avenue<br>Bohemia, NY 11716 |
| JDC Lighting Inc | 47-07 32nd Place<br>Long Island City, NY 11101 |
| JDP Mechanical Inc | 24-39 44th Street<br>Astoria, NY 11103-2055 |
| JE Berkowitz LP | One Gateway Boulevard<br>Pedricktown, NJ 08067 |
| Jeca Associates Inc | 23 Knight Road<br>PO Box 4240<br>Wayne, NJ 07474-4240 |

1698864 v4/NY

| | |
|---|---|
| Jenisse Leisure Products | 5 Van Duyne Court<br>Towaco, NJ  07082 |
| JKL Sales | 6 Angie Drive<br>Hopewell Junction, NY  12533 |
| Jobin Organization Inc | 120 Finn Court<br>Farmingdale, NY  11735 |
| John H. Brooks & Associates | PO Box 238<br>Middletown, NJ  07748 |
| Johnson Controls Inc | 60 East 42nd Street<br>41st Floor<br>New York, NY  11791 |
| Jonathan Metal & Glass | 104-07 180th Street<br>Jamaica, NY  11433 |
| Jordan Daniels Electrical Contractors, Inc. | 151 West 25th Street<br>New York, NY  10001 |
| Jovin Demo Inc | 402 Marshall Street<br>Paterson, NJ  07503 |
| JT Roselle Lighting Inc. | 84 Business Park Drive<br>Armonk, NY  10504 |
| JTC Painting & Decorating Corp | 144 McClean Avenue<br>Staten Island, NY  10305 |
| JVR Electric Inc | 262 Middle Island Road<br>Medford, NY  11763 |
| JW Poole Inc Mechanical Contracting | PO Box 1237<br>Hightstown, NJ  08520 |
| K & E Wood Floors Inc. | 307 McLean Avenue<br>Yonkers, NY  10705 |
| K&R Electric Co Inc | 4347 Hylan Blvd<br>Staten Island, NY  10312 |
| Kaback Enterprises | 35 West 25th Street<br>New York, NY  10010 |
| Kara Painting & Wallcovering | 39 Royalston Lane<br>South Setauket, NY  11720 |
| Kastle Systems | 205 East 42st Street<br>New York, NY  10017 |
| Kilroy Metal Products | 283 Greene Avenue<br>Brooklyn, NY  11238 |

17

| | |
|---|---|
| King Hoist & Scaffolding Inc | 4235 Katonah Avenue<br>Bronx, NY 10470 |
| KM Associates of New York | 158 West 29th Street<br>7th Floor<br>New York, NY 10001 |
| Knight Electrical Services Corp | 111 Eighth Avenue<br>New York, NY 10011-5298 |
| Koenig Iron Works Inc | 8-14 37th Avenue<br>Long Island City, NY 11101 |
| Kone Inc | 47-36 36th Street<br>Long Island City, NY 11101 |
| Konsker Electric Corp | 32-15 36th Avenue<br>Long Island City, NY 11106 |
| Kraman Iron Works Inc | 410 East 10th Street<br>New York, NY 10009 |
| L&L Painting Co Inc | 900 South Oyster Bay Road<br>Hicksville, NY 11801 |
| Lab Plumbing & Heating Co Inc | 530 West 50th Street<br>New York, NY 10019 |
| LAN Utilities Electric Inc. | 700 Broadhollow Road<br>Farmingdale, NY 11735 |
| Landis Ltd & Architectural Stone Design | 109 Rogers Road<br>Wilmington, DE 19801 |
| Lane Office Furniture, Inc. | 205 Lexington Avenue<br>11th Floor<br>New York, NY 10016 |
| Lanes Floor Space Coverings | 30 West 26th Street<br>6th Floor<br>New York, NY 10010 |
| Larsen & Ruggiero Mechanical | 10 Cross Street<br>Staten Island, NY 10304 |
| Lawrence B Wohl Inc. | 49 Beech Street<br>Port Chester, NY 10573 |
| Liberty Contracting Corp. | 25-31 94th Street<br>North Bergen, NJ 07047 |
| Liebert Corporation | 1050 Dearborn Dr.<br>P.O. Box 29186<br>Columbus, OH 43229-0186 |

1698864 v4/NY

| | |
|---|---|
| Liebert Services Inc. | c/o Emerson Network Power<br>1250 Broadway 23rd Floor<br>New York, NY 10001 |
| Linear Technologies | 27 West 24th Street<br>Second Floor<br>New York, NY 10010 |
| Litespeed Electric | 240 South Main Street<br>South Hackensack, NJ 07606 |
| Lockwood Kessler Bartlett Inc | One Aerial Way<br>Syosset, NY 11791 |
| Long Bow Acoustics | 601 Lehigh Avenue<br>Union, NJ 07083 |
| Long Island Gym Equipment Co | 1400 North Penataquit Avenue<br>Bay Shore, NY 11706 |
| Long Island Testing Labs, Inc. | 116-05 Fifteenth Avenue<br>PO Box 233<br>College Point, NY 11356 |
| LO-VO Integrated Technologies | 2 Brook Trail<br>Greenwood Lake, NY 10926 |
| LVC Interiors Inc | 176 Kansas Street<br>Hackensack, NJ 07601 |
| Maars Partitioning Systems B.V. | Newtonweg1<br>Postbus 1000<br>3840 BA HARDERWIJK NL |
| Mac Felder Inc | 610 Eleventh Avenue<br>New York, NY 10036 |
| Maccarone | 10 Sea Cliff Avenue<br>Glen Cove, NY 11542 |
| Maline Tile Company Inc | 20 Reservoir Park Drive<br>Rockland, MA 02370 |
| Marlin Inc. | 352 Seventh Avenue<br>Suite 900<br>New York, NY 10001 |
| Martin Patrick Evan | 331 East 58th Street<br>Suite 2B<br>New York, NY 10022 |
| Maspeth Welding Inc | 59-30 54th Street<br>Maspeth, NY 11378 |

1698864 v4/NY

| | |
|---|---|
| Maximum Security | 169 54th Street<br>Suite 15<br>Brooklyn, NY  11220 |
| Maxons Restorations | 280 Madison Avenue<br>New York, NY  10016 |
| Meadowlands Fire Protection | 348 New County Road<br>Secaucus, NJ  07094 |
| Merlin Industries Inc | 348 West 14th Street<br>New York, NY  10014 |
| Metralite Industries, Inc. | 133-70 34th Avenue<br>Flushing, NY  11354 |
| Metro Solar Inc | 10 Edgewood Ave<br>Smithtown, NY  11787 |
| Metropolitan / NJS Architectural Woodwork | 601 Lehigh Avenue<br>Union, NJ  07083-7625 |
| Michael James Industries Inc | 11 Drew Court<br>Ronkonkoma, NY  11779 |
| Michael Mazzeo Electric Corp | 41-24 24th Street<br>Long Island City, NY  11101 |
| Midtown Contracting Corp | 589 8th Avenue<br>17th Floor<br>New York, NY  10018 |
| Milcon Construction Corp | 142 Dale Street<br>W. Babylon, NY  11704 |
| Milgo-Bufkin | 68 Lombardy Street<br>Brooklyn, NY  11222 |
| Miller Blaker Companies | 620 East 132nd Street<br>Bronx, NY  10454 |
| Miller Plumbing And Heating | 44 Churchill Lane<br>Smithtown, NY  11787 |
| Miller Savarese Associates | 149 West 36th Street<br>New York, NY  10018 |
| Milrose Consultants Inc | 498 Fashion Ave., 8th Floor<br>New York, NY  10018 |
| Mobility Elevator & Lift Co | 4 York Avenue<br>West Caldwell, NJ  07006 |

1698864 v4/NY

| | |
|---|---|
| Modernfold/Styles Inc | 15 Empire Boulevard<br>So. Hackensack, NJ  07606-9997 |
| Modspace | 1200 Swedesford Road<br>Berwyn, PA  19312 |
| Mr John | 200 Smith Street<br>PO Box 130<br>Keasbey, NJ  08832 |
| MWSK Equipment Corp | 350 Seventh Ave.<br>New York, NY  10001 |
| Nastasi & Associates, Inc. | 500 Wheeler Road<br>Hauppauge, NY  11788 |
| Navillus Contracting | 460 Park Avenue<br>8th Floor<br>New York, NY  10022 |
| Nead Electric Inc | 175 Broad Street<br>Carlstadt, NJ  07072 |
| New England Construction Co. Inc. | 75 Rockefeller Plaza<br>New York, NY  10019 |
| New Style Signs Ltd | 149 Madison Avenue<br>Suite 404<br>New York, NY  10016 |
| Newmat Northeast Corp. | 81B Mahan Street<br>West Babylon, NY  11704 |
| Newport Painting & Decorating Co., Inc. | 532 West 30th Street<br>New York, NY  10001 |
| Nexus Fire Protection | 1124 East 179th Street<br>Bronx, NY  10460 |
| Nordic Interior Inc | 56-01 Maspeth Avenue<br>Maspeth, NY  11378 |
| North Bay Builders Inc | 259 Drum Pt. Road<br>Unit 9<br>Brick, NJ  08723 |
| Northgate Electric Corp | 63 Depot Road<br>Huntington Station, NY  11746 |
| Northstar Millwork LLC | 355 Eisenhower Parkway<br>Suite 206<br>Livingston, NJ  07039 |

1698864 v4/NY

| | |
|---|---|
| Nouveau Elevator Industries | 74 Calyer Street<br>Brooklyn, NY 11222 |
| NY Century Group | 231 West 29th Street<br>Suite 806<br>New York, NY 10001 |
| OMC Inc | 4010 Park Avenue<br>Bronx, NY 10457 |
| Otis Elevator | 450 West 33rd Street<br>2nd Floor<br>New York, NY 10001 |
| Outdoor Installations LLC dba Spring Scaffolding | 28-20 Broden Avenue<br>Long Island City, NY 11101 |
| Owen Brothers Landscape Design | 2090 Sound Avenue<br>Baiting Hollow, NY 11933 |
| P&S Industries Ltd | 14 Holman Blvd<br>Hicksville, NY 11801 |
| Par Plumbing Co Inc | 60 North Prospect Avenue<br>Lynbrook, NY 11563 |
| Park Avenue Building & Roofing Supplies | 2120 Atlantic Avenue<br>Brooklyn, NY 11233 |
| Patella Woodworking Corp | 148-First Street<br>Jersey City, NJ 07302 |
| Pelhim Layout LLC | 792 Pine Avenue<br>West Islip, NY 11795 |
| Penguin Air Conditioning | 26 West Street<br>Brooklyn, NY 11222 |
| Penn Mechanical Inc | 69 Minturn Road<br>Warwick, NY 10990 |
| PERMASTEELISA North America | 123 Day Hill Road<br>Windsor, CT 06095 |
| Philips Lightolier | 250 Park Avenue South<br>New York, NY 10003 |
| Piccini Architectural Woodwork | 37 Ramland Road<br>Orangeburg, NY 10962 |
| Pinnacle Environment Corp | 200 Broad Street<br>Carlstadt, NJ 07072 |
| Pinta Associates LLC | 253-11 80th Avenue<br>Glen Oaks, NY 11004 |

1698864 v4/NY

| | |
|---|---|
| PJ Mechanical Corp | 135 West 18th Street<br>New York, NY  10011 |
| Platinum Flooring Inc | 307 McClean Avenue<br>Yonkers, NY  10705 |
| Plessers | 6 East Main Street<br>Babylon, NY  11702 |
| Plumb Door, N.Y. | 501 Canal Street<br>New York, NY  10013 |
| Pole Tech | 97 Gnarled Hollow Road<br>E Setauket, NY  11733 |
| Polo Electric Corp | 497 Canal Street<br>New York, NY  10013 |
| Power Management Concepts | Morrelly Homeland Security Center<br>510 Grumman Rd West<br>Suite 211<br>Bethpage, NY  11714 |
| Power Service Concepts Inc | 599 Albany Ave<br>N. Amityville, NY  11701 |
| Precision Cabinets | 900 West Jericho Turnpike<br>Smithtown, NY  11787 |
| Premier Courier Service Inc | 410 8th Ave<br>3rd Floor<br>New York, NY  10001 |
| Premier Woodcraft Ltd | 131 Birch Street<br>S. Coatesville, PA  19320 |
| Prestige Decorating & Wallcove | 27 William Street<br>New York, NY  10005 |
| Prestige Interior Clean Up Inc | 428 Johnson Ave<br>Brooklyn, NY  11237 |
| Prestige Millwork LLC | 152 US Highway 206 South<br>Bldg. 17A<br>Hillsborough, NJ  08844 |
| Prestige Wall Décor Inc | 40 Exchange Place<br>5th Floor<br>New York, NY  10005 |
| Pride Equipment Corp | 150 Nassau Avenue<br>Islip, NY  11751 |

1698864 v4/NY

| | |
|---|---|
| Prime Mechanical Systems Inc | 33-59 55th Street<br>Woodside, NY  11377 |
| Prospec Interiors | 98 Park Avenue<br>Babylon Village, NY  11702 |
| PS Marcato Elevator Co. | 44-11 Eleventh Street<br>Long Island City, NY  11101 |
| Pyramid Air Conditioning & Heating | 90 East Jefryn Boulevard<br>Deer Park, NY  11729 |
| Quantum Electric Corporation | 36-24 34th Street<br>Long Island City, NY  11106 |
| Quarry Tile & Marble & Granite Inc. | 132 Lexington Avenue<br>New York, NY  10016 |
| Quietstar Industries | 7216 Bergenline Avenue<br>Suite 500<br>North Bergen, NJ  07047 |
| Raco/Altura c/o Custom | 2000 Silber Road<br>Houston, TX  77055 |
| Raised Computer Floors Inc | 280 North Midland Avenue<br>Ste 330<br>Saddle Brook, NJ  07663 |
| Ralph DiMaio Millwork Corp | 12 Bright Place<br>Yonkers, NY  10705 |
| Ramco Electrical Contracting Corp | 3475 Victory Blvd<br>Staten Island, NY  10314 |
| Raven Screen Corporation | 112 Spring St.<br>Monroe, NY  10950 |
| React Industries Inc. | 34-02 Review Avenue<br>Long Island City, NY  11101 |
| Real Time Services Inc | 130 West 42nd Street<br>14th Floor<br>New York, NY  10036 |
| Regal Insulation Corp | 176-05 Central Avenue<br>Farmingdale, NY  11735 |
| Regional Scaffold | 3900 Webster Ave.<br>Bronx, NY  10470 |
| Remco Maintenance Corp | 47-30 35th Street<br>Long Island City, NY  11101 |

1698864 v4/NY

| | |
|---|---|
| Replications Unlimited | 9200 Latty Avenue<br>Hazelwood, MO 63042 |
| RG Glass Creations, Inc | 180 Varick Street<br>Suite 1218<br>New York, NY 10014 |
| Rimi Woodcraft Corp | 1185 Commerce Avenue<br>Bronx, NY 10462 |
| Rite-Way Internal Removal Inc | 64-05 34th Ave<br>Woodside, NY 11377 |
| Rivco Construction LLC | 246 East 137th Street<br>Bronx, NY 10451 |
| Robert B Samuels Inc | 253 West 35th Street<br>5th Floor<br>New York, NY 10001 |
| Robert Derector Associates | 1156 Avenue of the Americas<br>Eighth Floor<br>New York, NY 10036 |
| Robert Lighting & Energy | 35 Kulick Road<br>Fairfield, NJ 07004 |
| Rockmor Electric Enterprises | 1042 39th Street<br>Brooklyn, NY 11219 |
| RockTenn | PO Box 102064<br>Atlanta, GA 30368-0064 |
| Roebell Painting Co., Inc. | 960 Easton Street<br>Ronkonkoma, NY 11779 |
| Royal Rose Inc | 23-49 Borden Avenue<br>Long Island City, NY 11101 |
| Ruttura & Sons Construction Co Inc | 200 Cabot Street<br>West Babylon, NY 11704 |
| Safety and Quality Plus Inc | 34-27 Steinway Street<br>Ste. 300<br>Long Island City, NY 11101 |
| Samuels Datacom LLC | 10-20 47th Road<br>Long Island City, NY 11101 |
| Sawcut 1 | 119 North Cliff Avenue<br>Sayville, NY 11782 |
| Schindler Elevator | 620 12th Avenue<br>4th Floor<br>New York, NY 10036 |

1698864 v4/NY

| | |
|---|---|
| SDM Metro | 220 Maple Avenue<br>Ste 203<br>Rockville Centre, NY  11570 |
| Sea Breeze Mechanical Corp | 68 Conway Street<br>Brooklyn, NY  11207 |
| Secure Door & Hardware | 265 46th Street<br>Brooklyn, NY  11220 |
| Security by Design | 155 Sullivan Lane<br>Westbury, NY  11590 |
| Security Fence Systems Inc | 4060 Boston Road<br>Bronx, NY  10475 |
| Select Safety Consulting Services Inc | 114-Maine Avenue<br>Staten Island, NY  10314 |
| Sellers FS Technology Inc | 135 Prospect Avenue<br>Brooklyn, NY  11215 |
| Sensitile Systems | 1735 Holmes Road<br>Ypsilanti, MI  48198 |
| Shared Technologies | 253 West 35th Street<br>10th Floor<br>New York, NY  10001 |
| Shehadi Commercial Flooring | 23 Just Road<br>Fairfield, NJ  07004 |
| Sherland & Farrington | 253 West 28th Street<br>2nd Floor<br>New York, NY  10001 |
| Sidney B Bowne & Son LLP | 235 East Jericho Turnpike<br>PO Box 109<br>Mineola, NY  11501 |
| Siemens Building Tech Inc | 19 Chapin Road<br>P.O. Box 704<br>Pine Brook, NJ  07058 |
| Signature Industries Inc | 32 St Johns Place<br>Freeport, NY  11520 |
| Signature Metal & Marble Maint | 791 East 132nd Street<br>Bronx, NY  10454 |
| Simplex Fire & Safety Corp | 1621 Mc Donald Ave<br>Brooklyn, NY  11230 |

1698864 v4/NY

| | |
|---|---|
| Simplex Grinnell | Dept CH 10320<br>Palatine, IL  60055 |
| Sirina Fire Protection Corp | 151 Herricks Road<br>Garden City Park, NY  11040 |
| Sirina Protection Systems Corp | 118 West 27th Street<br>3rd Floor<br>New York, NY  10001 |
| Skae Power Solutions | 40 Ramland Road<br>Suite 210<br>Orangeburg, NY  10962 |
| Skylift Contractor Corp | 24 Greenpoint Avenue<br>Brooklyn, NY  11222 |
| Skyline Fire Sprinkler Corp. | 11 Matthews Avenue<br>Riverdale, NJ  07457 |
| SNS Windows Inc | 209-42 26th Avenue<br>Bayside, NY  11360 |
| Soil Mechanics Drilling Corp | 3770 Merrick Road<br>Seaford, NY  11783 |
| SOR Testing Laboratories Inc | 98 Sand Park Road<br>Cedar Grove, NJ  07009 |
| Specialty Contract Lighting | 35 Industrial Park Road #10<br>Centerbrook, CT  06409 |
| Specialty Flooring Systems | 600 Montrose Avenue<br>South Plainfield, NJ  07080 |
| Star Delta Electric | 17 Battery Place<br>New York, NY  10004 |
| Star Lo Electric Inc | 32 South Jefferson Rd.<br>Whippany, NJ  07981 |
| Star Wire Mesh Fabricators Inc. | PO Box 678<br>New York, NY  10035 |
| StarCom Communications Services | 81 East Jefryn Blvd<br>Suite H<br>Deer Park, NY  11729 |
| State Communications Inc | 145-06 14th Ave<br>Whitestone, NY  11357-2433 |
| State Painting & Decorating Co Inc. | 222 East 44th Street<br>New York, NY  10017 |

1698864 v4/NY

| | |
|---|---|
| Statewide Demolition Corp | 58-75 57th Road<br>Maspeth, NY  11378 |
| Statewide Fireproof Door Co Inc | 131 Third Street<br>Brooklyn, NY  11231 |
| Stealth Architectural Windows | 232 Varet Street<br>Brooklyn, NY  11206 |
| Stillwell – Hansen, Inc. | 3 Fernwood Avenue<br>PO Box 7820<br>Edison, NJ  08818-7820 |
| Stone Source | 215 Park Avenue South<br>New York, NY  10003 |
| Stonhard Inc | One Park Avenue<br>Maple Shade, NJ  08052 |
| StretchWall Installations, Inc. | Div of MechoShade Systems, Inc.<br>42-03 35th Street<br>Long Island City, NY  11101 |
| Strohmenger Enterprises LLC | PO Box 276<br>Howell, NJ  07731 |
| Stuart-Dean Co Inc | 43-50 Tenth Street<br>Long Island City, NY  11101 |
| Stulz Air Technology Systems | 1572 Tilco Drive<br>Fredrick, MD  21704 |
| Subtlecraft | 130 West 30th Street<br>Suite #9C<br>New York, NY  10001 |
| Summit Lighting – Div of DS&D | 236 West 30th Street<br>4th Floor<br>New York, NY  10001 |
| Superior Acoustics Inc | 148 Madison Avenue<br>Suite 600<br>New York, NY  10016 |
| Superior Steel Door & Trim Co | 154 Fairmont Avenue<br>Jamestown, NY  14701 |
| Supreme Woodwork Installation LLC | 8549 110th Street<br>Richmond Hill, NY  11418 |
| SurvTech | 2233 Broadhollow Road<br>Farmingdale, NY  11735 |

1698864 v4/NY

| | |
|---|---|
| Sweeney & Harkin Carpentry | 5-25 47th Road<br>Long Island City, NY 11101 |
| Syska Hennessy | 11 West 42 Street<br>New York, NY 10036-8098 |
| T2 Inc | 157 Oraton Street<br>Newark, NJ 07104 |
| Tako Tyko Signs & Lighting | 5010 Venice Blvd<br>Los Angeles, CA 90019 |
| TEC Systems Inc | 47-25 34th Street<br>4th Floor<br>Long Island City, NY 11101 |
| Tectonic | 29-16 40th Avenue<br>Long Island City, NY 11101 |
| Temco Service Industries Inc | One Park Avenue<br>New York, NY 10016 |
| Testwell Laboratories Inc. | 47 Hudson Street<br>Ossining, NY 10562 |
| The Door Stop LLC | 109 Kero Road<br>Carlstadt, NJ 07072 |
| The Gillespie Group | 124 Tices Lane<br>Suite F<br>East Brunswick, NJ 08816 |
| The Office of Romen Lik PE PC | 213 Colonial Avenue<br>Saddle Brook, NJ 07663-5144 |
| Theometrics Architectural Navigation LLC | 497 Canal Street<br>New York, NY 10013 |
| Thomas M Amato Co Inc | 51-02 21st Street<br>Long Island City, NY 11101 |
| Thruway Glass Co. of Westchester Inc. | 41 Relyea Place<br>New Rochelle, NY 10801 |
| Thyssenkrupp Elevator Corp | 519 8th Avenue<br>5th Floor<br>New York, NY 10018 |
| Titan Contracting Group, Inc. | 66-00 Long Island Expressway<br>Maspeth, NY 11378 |
| Titan Industrial Services Corp | 66-00 Long Island Expressway<br>Maspeth, NY 11378 |

1698864 v4/NY

| | |
|---|---|
| TM Bier & Associates Inc | Energy Cost Control Center<br>Glen Cove, NY  11542 |
| TM&M Mechanical Corp | 225 W. 36th Street<br>3rd Floor<br>New York, NY  10018-7514 |
| TMC Terrazzo LLC | 4 Nappi Court<br>Hazlet, NJ  07730 |
| TOPS/Total Office Planning Services, Inc. | 134 West 29th St.<br>5th Floor<br>New York, NY  10001 |
| Total Door Supply & Installation | PO Box 336<br>New Hyde Park, NY  11040 |
| Total Safety Consulting | 751 Broadway<br>Bayonne, NJ  07002 |
| Touchcom, Inc. | 21 North Avenue<br>Burlington, MA  01803 |
| Trainor Glass Co | Hackensack Avenue – Bldg 9<br>South Kearny, NJ  07032 |
| Triangle Plumbing Co | 1080 U.S. Highway 22<br>Mountainside, NJ  07092 |
| Trico Electric Corp | 495 Graham Avenue<br>Brooklyn, NY  11222 |
| Trident Contracting Corporation | 304 Park Avenue South<br>11th Floor<br>New York, NY  10010 |
| Tri-State Computer Flooring | 17 Central Avenue<br>Hawthorne, NJ  07506 |
| Tri-State Contracting | 228 Park Avenue South<br>Suite 34910<br>New York, NY  10003 |
| Tri-Tech Communications Inc | 625 Locust Street<br>Garden City, NY  11530 |
| TSC Training Academy | 36-06 43rd Avenue<br>1st Floor<br>Long Island City, NY  11101 |
| Turtle & Hughes Inc | 1900 Lower Road<br>Linden, NJ  07036 |

1698864 v4/NY

| | |
|---|---|
| Twin County Sheet Metal | 430 St. James Street<br>Holbrook, NY 11741 |
| Twinco Supply Corp. | 55 Craven Street<br>Huntington Station, NY 11746 |
| United Fire Protection Corp | 1 Mark Road<br>Kenilworth, NJ 07033 |
| United Fireproofing Inc | PO Box 400<br>Long Valley, NJ 07853 |
| United Rentals | 28-44 College Point Blvd<br>Flushing, NY 11354 |
| United Solar Tinting Inc | 9855 Washington Blvd N<br>Suite I<br>Laurel, MD 20723 |
| United Steel Products, Inc. | 33-40 127th Place<br>Flushing, NY 11368 |
| United Structural Works | 45 Hemlock Drive<br>Congers, NY 10920 |
| Unity Electric Co Inc. | 65-45 Fresh Meadow Lane<br>Flushing, NY 11365 |
| Universal Services Group, Ltd | 59-36 56 Street<br>Maspeth, NY 11378 |
| Uptown Electric Inc. | 128-20 14th Avenue<br>College Point, NY 11356 |
| US Information Systems, Inc. | 35 West Jefferson Avenue<br>Pearl River, NY 10965 |
| Utility Survey Corp | 101 Shore Drive<br>New Windsor, NY 12553 |
| Venmar-Mammoth | c/o Gilbar<br>13200 Pioneer Trail<br>Suite 150<br>Eden Prairie, MN 55347 |
| Verrazano Street Inc | 6612 13th Avenue<br>Brooklyn, NY 11219 |
| Versailles Lighting, Inc | 1295 S.W. 4th Avenue #10<br>Delray Beach, FL 33444 |
| Versatile Services LLC | 50 East Palisade Avenue<br>Englewood, NJ 07631 |

| | |
|---|---|
| Vibration Products | 60 Dutch Hill Road<br>Suite 2<br>Orangeburg, NY  10962 |
| Video Concepts Inc | 18-25 26th Road<br>Astoria, NY  11102 |
| Vintage Electric Corp. | 4620 Flatlands Avenue<br>Brooklyn, NY 11234 |
| Vintage Flooring and Tile Inc | 2901 Long Beach Road<br>Suite 9<br>Oceanside, NY  11572 |
| VP Builders Inc | 687 Lehigh Avenue<br>Union, NJ  07083 |
| W5 Group LLC d/b/a Waldorf Demolition | 50 East Palisade Ave<br>Suite 111<br>Englewood, NY  07631 |
| Walter T Gorman PE, PC | 1180 Broadway<br>2nd Floor<br>New York, NY  10001 |
| WB Wood Co Inc | 100 Fifth Avenue<br>New York, NY  10011 |
| Weinstein & Holtzman Inc | 29 Park Row<br>New York, NY  10038 |
| Wenig Corporation | 230 Manida Street<br>Bronx, NY  10474 |
| We Recycle LLC | 249 East Sandford Blvd<br>Mt. Vernon, NY  10550 |
| WESCO Distribution Inc | 56-51 56th Drive<br>Maspeth, NY  11378 |
| Wilkstone LLC | 128 19th Avenue<br>Paterson, NJ  07513 |
| William Somerville Inc | 166 East 124th St.<br>New York, NY  10035 |
| Wire Works Business Systems | 155 Sullivan Lane<br>Westbury, NY  11590 |
| Wolf Gordon Inc | 33-00 47th Ave<br>Long Island City, NY  11101 |
| Woodstone Company, The | 17 Morse Brook Road<br>Westminster, VT  05158 |

1698864 v4/NY

| Xinos Construction Corp | 110-32A 15th Avenue<br>College Point, NY  11356 |
| --- | --- |
| Zabransky Mechanical Corp | PO Box 268<br>44 Mehrhof Road<br>Little Ferry, NJ  07643 |
| Zone Defense Incorporated | 4 Emery Avenue<br>Randolph, NJ  07869 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------- x
                                              :
In re                                         :      Chapter 11
                                              :
LEHR CONSTRUCTION CORP.,                       :
                                              :      Case No. 11-_____ (___)
              Debtor.                          :
                                              :
                                              :

------------------------------------------------------------- x
```

## ORDER PURSUANT TO LOCAL BANKRUPTCY
## RULE 1007-2(e) SCHEDULING INITIAL CASE CONFERENCE

Lehr Construction Corp., as debtor and debtor in possession (the "Debtor"),[1]

having filed a petition for relief under chapter 11 of the title 11 of the United States Code (the

"Bankruptcy Code") on February 21, 2011 and the Court having determined that a case

management conference will aid in the efficient conduct of the case, it is

ORDERED, pursuant to section 105(d) of the Bankruptcy Code, that an initial

case management conference will be conducted by the undersigned Bankruptcy Judge in Room

____, United States Bankruptcy Court, One Bowling Green, New York, New York 10004 on

_____ ___, 2011, at __:__ _.m. (Eastern), or as soon thereafter as counsel may be heard, to

consider the efficient administration of the case, which may include, *inter alia*, such topics as

retention of professionals, creation of a committee to review budget and fee requests, use of

alternative dispute resolution, timetables, and scheduling of additional case management

conferences; and it is further

ORDERED that the Debtor shall give notice by mail of this Order at least seven

days prior to the scheduled conference to (i) the Office of the United States Trustee for the

---

[1] The last four digits of the Debtor's federal tax identification number are 3507.

Southern District of New York, (ii) each committee appointed to serve in the case pursuant to section 1102 of the Bankruptcy Code, if any, (iii) the entities listed on the Consolidated List of Creditors Holding the 40 Largest Unsecured Claims, and (iv) the holders of the five largest secured claims, and shall promptly file proof of service of such notice with the Clerk of the Court.

Dated: _____, 2011
      New York, New York

                               _____
                               UNITED STATES BANKRUPTCY JUDGE

1699645 v1/NY