COOLEY LLP
1114 Avenue of the Americas
New York, New York 10036
Telephone: (212) 479-6000
Facsimile: (212) 479-6275
James A. Beldner
Lawrence C. Gottlieb
Lesley A. Kroupa

*Attorneys for Debtor and Debtor in Possession*

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------- x
                                :

In re                            :   Chapter 11
                                :

LEHR CONSTRUCTION CORP.,     :
                                :   Case No. 11-10723 (SHL)

        Debtor. [1]        :
                                :
                                :
                                :
-------------------------------------------------------------- x

## SCHEDULES OF ASSETS AND LIABILITIES AND
## STATEMENT OF FINANCIAL AFFAIRS FOR
## <u>LEHR CONSTRUCTION CORP.</u>

---

[1] The last four digits of the Debtor's federal tax identification number are 3507. The Debtor's mailing address is 902 Broadway, New York, NY 10010.

# GLOBAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY, AND DISCLAIMER
## REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Schedules and Statements") filed by Lehr Construction Corp. (the "Debtor") are unaudited and were prepared pursuant to 11 U. S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by the Debtor's management. While the Debtor's management has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtor reserves the right to amend its Schedules and Statements from time to time as may be necessary or appropriate. The Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1)      Description of the Case and "As Of" Information Date. On February 21, 2011 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court of the Southern District of New York (the "Bankruptcy Court"). The Debtor's case is administered under case number 11-10723. The Debtor currently operates its business and possesses its property as debtor-in-possession under Bankruptcy Code §§ 1107 and 1108. Except as otherwise noted, all asset and liability information is as of the Petition Date. The Debtor has made every reasonable effort to allocate liabilities between pre-Petition Date and post-Petition Date periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.

2)      Basis of Presentation. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

3)      Summary of Significant Reporting Policies. The following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

a.      Fair Market Value; Book Value. Unless otherwise noted in the Schedules and Statements, the value of each asset and liability of the Debtor is shown on the basis of the book value of such asset or liability in the Debtor's accounting books and records. As a result, the value of the Debtor's assets and liabilities set forth on the Schedules and Statements may not always reflect the current market values of such property and/or liabilities. The Debtor reserves its right to amend or adjust the value of each asset or liability set forth herein.

b.      Liabilities. The Debtor has sought to allocate liabilities between the pre–Petition Date and post-Petition Date periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information

becomes available and further research is conducted, the allocation of liabilities between pre-Petition Date and post-Petition Date might change. The Debtor also reserves the right to change the priority and allocation of liability to the extent additional information becomes available.

       c.     <u>Real Property and Personal Property–Leased</u>. In the ordinary course of its business, the Debtor leases real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. All such leases are set forth in the Schedules and Statements. The property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtor or property or assets of third- parties within the control of the Debtor. The lease payments under such leases have been included on Schedule D (secured debt) to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtor reserves all of its rights with respect to all such issues.

       d.     <u>Causes of Action</u>. Despite their best efforts as described above, the Debtor may not have set forth all of its claims, causes of actions and potential recoveries in their Schedules and Statements. The Debtor reserves all of its rights with respect to any causes of action it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

       e.     <u>Intellectual Property Rights</u>. Exclusion of certain intellectual property shall not be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms or have been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property rights shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms or have been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all such intellectual property rights.

       f.     <u>Schedule D</u>. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtor reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all of its rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

g.     Schedule G. While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contract, agreement or lease set forth on Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature, if any, have been scheduled to the best of the Debtor's knowledge. Additionally, the Debtor may be party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules and Statements, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

h.     Claims. Certain of the Debtor's Schedules and Statements list creditors and set forth the Debtor's estimate of the claims of creditors as of the Petition Date. Either New York State lien law statutes or the Bankruptcy Court has authorized the Debtor to, among other things: pay prepetition amounts owed to certain potential lienholders; pay certain prepetition governmental obligations and taxes; pay certain vendors; and, pay certain other prepetition obligations. As a result, the actual unpaid claims of creditors that ultimately may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.

i.     Disputed, Contingent and/or Unliquidated Claims. Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status. Moreover, the Debtor reserves the right to amend its Schedules and Statements as necessary and appropriate.

j.     Payments Made Within One Year of the Petition Date. The Debtor listed payments made to various individuals and entities in response to question 3c of the Statement of Financial Affairs. The inclusion of any individual or entity in the response to question 3c of the Statement of Financial Affairs, however, is not an admission by the Debtor that the individual or entity is an "insider," as set forth in section 101(31) of the Bankruptcy Code. The Debtor reserves the right to dispute or challenge the designation of any individual or entity as an insider in connection with any matter arising in the Debtor's chapter 11 case.

3

# United States Bankruptcy Court
# Southern District Of New York

| | | |
|---|---|---|
| **Lehr Construction Corp.** | **SDNY 11-10723** | **11** |
| Debtor | Case No. (If known) | Chapter |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 5 | $27,899,308.20 | | |
| C - Property Claimed As Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $3,297,289.60 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 53 | | $21,179,288.27 | |
| G - Executory Contracts and Unexpired Leases | YES | 44 | | | |
| H - Codebtors | YES | 3 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | |
| Total | | 112 | $27,899,308.20 | $24,476,577.87 | |

In re <u>Lehr Construction Corp.</u>
_____
Debtor

Case No. <u>SDNY 11-10723</u>
(If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total _____

Subtotal _____
(Total of this page)          $0.00

| In re | Lehr Construction Corp. | | Case No.: | SDNY 11-10723 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | x | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | SEE ATTACHED SCHEDULE EXHIBIT B-2 | | $2,512,871.73 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LANDLORD/RENT DEPOSIT 902 ASSOCIATES (C/O COLLIERS INTERNATIONAL) 380 MADISON AVENUE NEW YORK, NY 10017 | | $105,920.00 |
| 3. | | UTILITY DEPOSIT CONSOLIDATED EDISON COMPANY 4 IRVING PLACE, ROOM 1875-S NEW YORK, NY 10003 | | $240.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |
| 5.  BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | x | | | |

| In re | Lehr Construction Corp. | | Case No.: | SDNY 11-10723 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6. WEARING APPAREL. | x | | | |
| 7. FURS AND JEWELRY. | x | | | |
| 8. FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | x | | | |
| 9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | x | | | |
| 10. ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | x | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | x | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | x | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | x | | | |

| In re | Lehr Construction Corp. | | Case No.: | SDNY 11-10723 |
|-------|------------------------|--------|-----------|---------------|
|       |                        | Debtor. |           | (If known)    |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | x | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | x | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE | | $24,555,276.47 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | x | | | |
| 18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | x | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | x | | | |
| 20. CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | x | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | INTERNAL REVENUE SERVICE ESTIMATED TAX REFUND FOR Y/E 07/31/2011 | | $700,000.00 |

| In re | Lehr Construction Corp. | | Case No.: | SDNY 11-10723 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | x | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | SEE ATTACHED SCHEDULE EXHIBIT B-23 MICROSOFT LICENSING, GP C/O BANK OF AMERICA, 1401 ELM STREET 5TH FLOOR, DEPT. 84246, DALLAS, TX 75282 | | UNKNOWN |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | x | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | x | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | x | | | |
| 27. AIRCRAFT AND ACCESSORIES. | x | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | MISCELLANEOUS | | UNKNOWN |
| 28. | | SOFTWARE/HARDWARE ASSETS SEE ATTACHED EXHIBIT B-28 | | UNKNOWN |

| In re | Lehr Construction Corp. | | Case No.: | SDNY 11-10723 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | x | | | |
| 30. INVENTORY. | | MISCELLANEOUS (ESTIMATED) | | $25,000.00 |
| 31. ANIMALS. | x | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | x | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | x | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | x | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | x | | | |

Total $27,899,308.20

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-2

## CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS

**Lehr Construction Corp.**
**Case No. SDNY 11-10723**
**Schedule B-2:  Checking, Savings or Other Financial Accounts, Certificates of Deposit or Shares in Banks, Savings and Loan,**
**Thrift, Building and Loan, and Homestead Associations, or Credit Unions, Brokerage Houses, or Cooperatives.**

| Financial Institution | | Account No. | Account Title | Balance | |
|---|---|---|---|---|---|
| Amalgamated Bank | 52 Broadway, New York, NY 10004 | XXXXX1148 | Project Related | $ | 25,000.00 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9372 | Lehr Operating | $ | 274,966.12 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX3267 | Lehr Operating2 | $ | 33,666.43 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9398 | Sullivan & Cromwell | $ | 3,042.16 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9406 | Fidelity | $ | 11,226.20 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9414 | Strand | $ | 17,167.38 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9422 | CBS/CRG | $ | 4,172.14 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9430 | Covington & Burling | $ | 25,793.71 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9448 | Google | $ | 26,493.75 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9455 | Amalgamated, Unite Here, Makor | $ | 17,985.78 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9463 | Kramer Levin | $ | 41,286.29 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9471 | Renaissance Technologies | $ | 2,946.23 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX2566 | Goldman Sachs/AT&T | $ | 36,137.50 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX2954 | The Limited | $ | 18,837.02 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9497 | Carpenters | $ | 100.00 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX3812 | Viacom/MTV | $ | 10,277.41 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX8552 | Goldman NY | $ | 39,134.28 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX8994 | Warburg Pincus | $ | 11,915.93 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX0454 | Economist | $ | 20,500.00 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX8560 | Payroll (2) | $ | - |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9489 | Flexplan Checking | $ | 13,697.05 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9505 | Money Market | $ | 1,051,478.35 |
| Capital One | 404 Fifth Avenue, New York, NY 10018 | XXXXXX9843 | Reimburseables | $ | 200.00 |
| Citibank | 100 Citibank Drive, San Antonio, TX 78245-3214 | XXXXXX6688 | Oikos | $ | 134,672.19 |
| Gotham Bank of New York | 1412 Broadway, New York, NY 10018 | XXXXX6730 | Performax/Lehr Medical | $ | 8,360.82 |
| HSBC Bank USA, N.A. | 145 Fifth Avenue, New York, NY 10010 | XXXXX7371 | HSBC | $ | 418,763.04 |
| JP Morgan Chase Bank, N.A. | 226 Madison Ave, Fl. 1, New York, NY 10065 | XXXXXX6643 | Bank of New York | $ | 3,157.10 |
| Merrill Lynch | 2 World Financial Center, 35th Floor, New York, NY 10281-6100 | XXX-X7008 | Brokerage | $ | 261,894.85 |
| | | | **Grand Total - Financial Accounts** | **$** | **2,512,871.73** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-23

## LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

# LEHR Construction Corp. - Microsoft License Summary 2011

|    | Product | License Product Family | License Version | Qty. | unresolved Qty. | Active SA Qty. |
|----|---------|------------------------|-----------------|------|-----------------|----------------|
| 1  | Applications | Access | 2002 | 48 | 0 | 0 |
| 2  | Applications | Office Professional Plus | 2010 | 250 | 0 | 250 |
| 3  | Applications | Office Professional | 2003 | 0 | 93 | 0 |
| 4  | Applications | Office Standard | 2003 | 0 | 50 | 0 |
| 5  | Applications | Project | 2010 | 7 | 0 | 7 |
| 6  | Applications | Project | 2003 | 0 | 2 | 0 |
| 7  | Applications | Project Professional | 2010 | 15 | 0 | 15 |
| 8  | Applications | Project Professional | 2002 | 11 | 0 | 0 |
| 9  | Applications | Streets and Trips | 2011 | 4 | 0 | 4 |
| 10 | Applications | Visio Professional | 2010 | 3 | 0 | 3 |
| 11 | Applications | Visual Studio Professional with MSDN | 2010 | 1 | 0 | 1 |
| 12 | Servers | Exchange Server - Enterprise | 2010 | 2 | 0 | 2 |
| 13 | Servers | Exchange Server - Standard | 2003 | 1 | 1 | 0 |
| 14 | Servers | Exchange Server Standard CAL | 2003 | 0 | 110 | 0 |
| 15 | Servers | Exchange Server Standard CAL - Device CAL | 2010 | 250 | 0 | 250 |
| 16 | Servers | Exchange Server Standard CAL - Device CAL | 2003 | 18 | 110 | 0 |
| 17 | Servers | Office SharePoint Server Standard CAL - Device CAL | 2010 | 250 | 0 | 250 |
| 18 | Servers | SQL Server - Enterprise | 2008 | 1 | 0 | 0 |
| 19 | Servers | System Management Server Client ML | 2007 Release 3 | 250 | 0 | 250 |
| 20 | Servers | Windows Server - Device CAL | 2008 | 250 | 0 | 250 |
| 21 | Servers | Windows Server - Device CAL | 2003 Release 2 | 32 | 136 | 0 |
| 22 | Servers | Windows Server - Enterprise | 2008 Release 2 | 6 | 0 | 6 |
| 23 | Servers | Windows Server - Standard | 2008 Release 2 | 18 | 0 | 18 |
| 24 | Servers | Windows Server - Standard | 2008 | 3 | 0 | 0 |
| 25 | Servers | Windows Server - Standard | 2003 Release 2 | 3 | 0 | 0 |
| 26 | Servers | Windows Server - Standard | 2003 | 3 | 2 | 0 |
| 27 | Servers | Windows Server - User CAL | 2003 | 2 | 0 | 0 |
| 28 | Servers | Windows Terminal Server CAL | 2008 | 20 | 0 | 20 |
| 29 | Servers | Windows Terminal Server CAL | 2003 | 10 | 0 | 0 |
| 30 | Systems | Desktop Optimization Pack for SA | 2011 | 0 | 250 | 250 |
| 31 | Systems | Virtual Enterprise Centralized Desktop | 250 | 0 | 0 | |
| 32 | Systems | Windows | 7 Enterprise | 250 | 0 | 250 |
| 33 | Systems | Windows | XP | 0 | 150 | 0 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-28

## OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

# LEHR Construction Corp. - Software/Hardware Assets 2011

| | Asset | Vendor | Quantity | HW/SW | CUL |
|---|---|---|---|---|---|
| 1 | Ironport C160 Email Security Gateway | Cisco Ironport Systems | 1 | HW | NA |
| 2 | GFI Faxmaker 14.3 | GFI | 1 | SW | 200 |
| 3 | Juniper SSG320M | Juniper Networks Inc. | 1 | HW | NA |
| 4 | Juniper SSG5 | Juniper Networks Inc. | 3 | HW | NA |
| 5 | Juniper SA2500 | Juniper Networks Inc. | 1 | HW | NA |
| 6 | Junierp EX4200 48PoE Switch | Juniper Networks Inc. | 5 | HW | NA |
| 7 | Junierp EX4200 24PoE Switch | Juniper Networks Inc. | 2 | HW | NA |
| 8 | Sunbelt Exchange Archiver | Sunbelt Software | | SW | 250 |
| 9 | Blackberry Enterprise Server 5.1 | Research In Motio | 1 | SW | 110 |
| 10 | Vmware Sphere Enterprise Plus 4.x | Vmware | 1 | SW | NA |
| 11 | Symantec Backup Exec 2010 R2 | Symantec | 1 | SW | NA |
| 12 | Symantec Backup Exec 2010 System Recover Server | Symantec | 1 | SW | 8 |
| 13 | Symantec Backup Exec Agent FOR MS SQL SERVER | Symantec | 2 | SW | NA |
| 14 | Symantec Backup Exec Agent - VMWARE VIRTUAL INFRASTRUCTURE | Symantec | 1 | SW | NA |
| 15 | Symantec Backup Exec Agent -WINDOWS SYSTEMS | Symantec | 3 | SW | NA |
| 16 | Symantec Backup Exec ADVANCED OPEN FILE OPTION | Symantec | 3 | SW | NA |
| 17 | Symantec Backup Exec Agent FOR MS EXCHANGE SERVER | Symantec | 1 | SW | NA |
| 18 | Symantec Backup Exec INTELLIGENT DISASTER RECOVERY | Symantec | NA | SW | NA |
| 19 | Symantec Backup Exec LIBRARY EXPANSION OPTION | Symantec | 1 | SW | NA |
| 20 | Citrix XenDesktop Enterprise Edition | Citrix | 1 | SW | 150 |
| 21 | Citrix Access Gateway Universal License - Per User | Citrix | 1 | SW | 150 |
| 22 | Citrix Access Gateway Universal License | Citrix | 1 | SW | 30 |
| 23 | Accellion Secure File Transfer Appliance | Accellion | 1 | SW | 50 |
| 24 | McAfee EPO - VirusScan Site License | Mcafee | 1 | SW | 250 |

| In re | **Lehr Construction Corp.** | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** <br> **CAPITAL ONE BANK** | | | **CONTRACT/AGREEMENT PREPETITION LETTER OF CREDIT** <br><br> **VALUE** | X | X | | **$3,000,000.00** | **$0.00** |
| Last four digits of **ACCOUNT NO.** <br> **FERGUSON FIRE & FABRICATION, INC.** <br> **151 RANDOLPH STREET** <br> **PASSAIC, NJ 07055** | Y | | **SUBCONTRACTOR LIEN** <br><br> **VALUE** | | X | | **$50,796.09** | **$0.00** |
| Last four digits of **ACCOUNT NO.** <br> **IKON FINANCIAL** <br> **PO BOX 827457** <br> **PHILADELPHIA, PA 19182** | | | **EQUIPMENT LEASE** <br> **FACSIMILE/COPY MACHINES & PRINTERS** <br><br> **VALUE** | X | X | | **$0.00** | **$0.00** |
| Last four digits of **ACCOUNT NO.** <br> **IOS CAPITAL** <br> **1738 BASS RD.** <br> **MACON, GA 31210-1043** | | | **UCC LISTING** <br> 2006062355620469 <br> 200607035663318 <br> 200609205914789 <br> **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |

| | Subtotal <br> (Total of this page) | $3,050,796.09 | $0.00 |
|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.

2 Continuation Sheets Attached

| In re | Lehr Construction Corp. | | | | Case No.: | | |
| | | | | Debtor. | | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. JIM HALEY CORP. 71 SYLVESTER STREET WESTBURY, NY 11590 | Y | | SUBCONTRACTOR LIEN VALUE | | | X | $26,689.77 | $0.00 |
| Last four digits of ACCOUNT NO. MARLIN INC. 352 SEVENTH AVENUE, SUITE 900 NEW YORK, NY 10001 | Y | | SUBCONTRACTOR LIEN VALUE | | | X | $43,917.68 | $0.00 |
| Last four digits of ACCOUNT NO. MWSK GEOTHERMAL INC. 350 SEVENTH AVE. NEW YORK, NY 10001 | Y | | SUBCONTRACTOR LIEN VALUE | | | X | $62,000.00 | $0.00 |
| Last four digits of ACCOUNT NO. NORTH FORK BANK 275 BROADHOLLOW ROAD MELVILLE, NY 11747 | | | UCC LISTING 200609015861205 VALUE | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of ACCOUNT NO. OCE NORTH AMERICA 13824 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | EQUIPMENT LEASE FACSIMILE MACHINES VALUE | X | X | | $0.00 | $0.00 |
| Last four digits of ACCOUNT NO. PRIDE ENTERPRISES NY, INC. 371 CENTRAL AVENUE BOHEMA, NY 11716 | Y | | SUBCONTRACTOR LIEN VALUE | | | X | $49,107.53 | $0.00 |
| Last four digits of ACCOUNT NO. PRIDE ENTERPRISES NY, INC. 371 CENTRAL AVENUE BOHEMA, NY 11716 | Y | | SUBCONTRACTOR LIEN VALUE | | | X | $34,708.00 | $0.00 |
| | | | Subtotal (Total of this page) | | | | $216,422.98 | $0.00 |

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 1 of 2 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

| In re | **Lehr Construction Corp.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** <br> **PRIDE ENTERPRISES NY, INC.** <br> **371 CENTRAL AVENUE** <br> **BOHEMA, NY 11716** | Y | | **SUBCONTRACTOR LIEN** <br><br> **VALUE** | | | X | $30,070.53 | $0.00 |
| Last four digits of **ACCOUNT NO.** <br> **QWEST COMMUNICATIONS COMPANY, LLC** <br> **1801 CALIFORNIA ST., SUITE 900** <br> **DENVER, CO 80202** | | | **UCC LISTING** <br> **200912016075517** <br><br> **VALUE** | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** <br> **XEROX** <br> **130 SPAGNOLI ROAD** <br> **MELVILLE, NY 11747** | | | **EQUIPMENT LEASE** <br> **COPY MACHINES** <br><br> **VALUE** | X | X | | $0.00 | $0.00 |

| | Total | $3,297,289.60 | UNKNOWN |
|---|---|---|---|
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| | Subtotal <br> (Total of this page) | $30,070.53 | $0.00 |
|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 2 of 2 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

**Lehr Construction Corp.**                                             **SDNY 11-10723**

Debtor                                                                   Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing a "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Lehr Construction Corp.**
_____                     **SDNY 11-10723**
Debtor                                                                                         Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (1 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**DEPARTMENT OF THE TREASURY**<br>**INTERNAL REVENUE SERVICE CENTER**<br>**OGDEN, UT 84201-0012** | | | **TAXING AUTHORITY** | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>**NYC DEPARTMENT OF FINANCE**<br>**GENERAL CORPORATION TAX**<br>**P.O. BOX 5060**<br>**KINGSTON, NY 12402-5060** | | | **TAXING AUTHORITY** | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>**NYC DEPARTMENT OF FINANCE**<br>**PO BOX 5150**<br>**KINGSTON, NY 12402-5150** | | | **TAXING AUTHORITY** | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>**NYS CORPORATION TAX**<br>**PROCESSING UNIT**<br>**P.O. BOX 22095**<br>**ALBANY, NY 12201-2095** | | | **TAXING AUTHORITY** | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>**NYS SALES TAX PROCESSING**<br>**PO BOX 15172**<br>**ALBANY, NY 12212-5172** | | | **TAXING AUTHORITY** | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>**STATE OF NEW JERSEY**<br>**DIV. OF TAXATION**<br>**REV. PROCESSING CENTER**<br>**PO BOX 666**<br>**TRENTON, NJ 08646-0666** | | | **TAXING AUTHORITY** | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)        | $0.00 | $0.00 | $0.00 |

|  | Total | $0.00 | | |

(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

|  | Totals | | $0.00 | $0.00 |

(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

**Lehr Construction Corp.**

**SDNY 11-10723**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**902 ASSOCIATES, INC.**<br>**C/O COLLIERS INTERNATIONAL**<br>**380 MADISON AVENUE**<br>**NEW YORK, NY 10017** | | | **NON-RESIDENTIAL PROPERTY LEASE**<br>**CORPORATE OFFICE**<br>**902 BROADWAY, NEW YORK, NY 10010** | X | X | | $0.00 |
| ACCOUNT NO.<br>**A LISS & COMPANY INC**<br>**51-55 59TH PLACE**<br>**WOODSIDE, NY 11377-7408** | | | **TRADE PAYABLE** | | | | $5,608.50 |
| ACCOUNT NO.<br>**A. ESTEBAN & COMPANY INC**<br>**132 WEST 36TH STREET**<br>**NEW YORK, NY 10018** | | | **TRADE PAYABLE** | | | | $1,507.34 |
| ACCOUNT NO.<br>**A-1 ERECTORS INC**<br>**ATTN: KEVIN HOYLER**<br>**149-18 85TH STREET**<br>**HOWARD BEACH, NY 11414** | | | **TRADE PAYABLE** | | | | $900.00 |
| ACCOUNT NO.<br>**AAA ARCHITECTURAL HARDWARE**<br>**44 WEST 46TH STREET**<br>**NEW YORK, NY 10036-4512** | | | **TRADE PAYABLE** | | | | $2,260.00 |

Subtotal
(Total of this page)

$10,275.84

**B6F (Official Form 6F) (12/07) - Cont.**

Lehr Construction Corp.                                    SDNY 11-10723
_____
Debtor                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AACHEN WINDOW CORP<br>ATTN: NICK PATRAS<br>60 EAST 42ND STREET<br>NEW YORK, NY 10165 | | | TRADE PAYABLE | | | | $14,400.00 |
| ACCOUNT NO.<br>ABATEMENT UNLIMITED<br>ATTN: CHARLES SCHWALSE<br>666 THIRD AVE<br>NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $19,717.00 |
| ACCOUNT NO.<br>ABC CONSTRUCTION CONTRACTING INC<br>36-16 19TH AVENUE<br>ASTORIA, NY 11105 | | | TRADE PAYABLE | | | | $57,981.05 |
| ACCOUNT NO.<br>ABCO PEERLESS SPRINKLER CORP<br>ATTN: JOANNE SAUNDERS<br>50 MIDLAND AVENUE<br>HICKSVILLE, NY 11801-1510 | | | TRADE PAYABLE | | | | $149,591.50 |
| ACCOUNT NO.<br>ACCESS ARCHITECTURAL<br>ATTN: GINA PETRONE<br>10 COUNTY LINE ROAD<br>BRAACHBURG, NJ 08876 | | | TRADE PAYABLE | | | | $900.00 |
| ACCOUNT NO.<br>ACCU-GLO ELECTRIC<br>ATTN: FRED WEIMER<br>11-27 44TH ROAD<br>LONG ISLAND CITY, NY 11101 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>ACME ARCH PRODUCTS INC<br>ATTN: MAGGIE<br>251 LOMBARDY STREET<br>BROOKLYN, NY 11222 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>ACURA FINANCIAL SERVICES<br>PO BOX 7829<br>PHILADELPHIA, PA 19101-7829 | | | CONTRACT/AGREEMENT<br>VEHICLE LEASE | X | X | | $0.00 |

Subtotal
(Total of this page)                                      $242,589.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AD WINSTON CORP<br>ATTN: PETER O'CONNELL<br>43-15 36TH STREET<br>LONG ISLAND CITY, NY 11101 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>ADCO ELECTRICAL CORPORATION<br>ATTN: ED WELSH<br>201 EDWARD CURRY AVENUE<br>STATEN ISLAND, NY 10314 | | | TRADE PAYABLE | | | | $12,004.00 |
| ACCOUNT NO.<br>ADVANCED ELECTRONIC SOLUTIONS<br>ATTN: AUDRA TROCHEZMAN<br>15-03 132ND STREET<br>COLLEGE POINT, NY 11356 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>AGOUTI CONSTRUCTION<br>ATTN: WALTER BOBADILLA<br>401 BROADWAY<br>SUITE 1501<br>NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $2,670.00 |
| ACCOUNT NO.<br>ALAN C MARGOLIN PE<br>ATTN: ALAN MARGOLIN<br>GRAYBAR BLDG, ROOM 2532<br>420 LEXINGTON AVENUE<br>NEW YORK, NY 10170-0002 | | | TRADE PAYABLE | | | | $7,000.00 |
| ACCOUNT NO.<br>ALBERT PEARLMAN INC<br>ATTN: RANDY PEARLMAN<br>60 EAST 42ND STREET<br>NEW YORK, NY 10165 | | | TRADE PAYABLE | | | | $296,008.75 |
| ACCOUNT NO.<br>ALL POINTS CAPITAL CORP.<br>PO BOX 9066<br>HICKSVILLE, NY 11801-9066 | | | CONTRACT/AGREEMENT<br>VEHICLE LEASE | X | X | | $0.00 |
| ACCOUNT NO.<br>ALLRAN ELECTRIC OF NEW YORK<br>ATTN: JERRY CIRLINCIONE<br>120 BROADWAY<br>36TH FLOOR<br>NEW YORK, NY 10271 | | | TRADE PAYABLE | | | | $6,352.00 |

Subtotal
(Total of this page)                                                      $324,034.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**ALLSTAR DEMOLITION CORP**<br>**ATTN: CARLO BORDONE**<br>**60-13 56TH STREET**<br>**MASPETH, NY 11378** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| **ACCOUNT NO.**<br>**ALLY**<br>**PO BOX 9001948**<br>**LOUISVILLE, KY 40290-1948** | | | **CONTRACT/AGREEMENT**<br>**VEHICLE LEASE** | X | X | | $0.00 |
| **ACCOUNT NO.**<br>**ALLYN J CRAWFORD ESQ**<br>**RE: THE LIGHT BULB STORE INC., DBA LIGHTING DESIGN ASSOCIATE**<br>**1882 VICTORY BLVD.**<br>**STATEN ISLAND, NY 10314** | | | **LITIGATION** | X | X | X | $0.00 |
| **ACCOUNT NO.**<br>**AMALGAMED BANK**<br>**DIANA MORGAN**<br>**275 SEVENTH AVENUE**<br>**NEW YORK, NY 10001** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| **ACCOUNT NO.**<br>**AMERICAN BLAST CLEAN**<br>**ATTN: GLORIA COUNSELLOR**<br>**1137 GOFFLE ROAD**<br>**HAWTHORNE, NJ 07506** | | | **TRADE PAYABLE** | | | | $2,825.00 |
| **ACCOUNT NO.**<br>**AMERICAN DATATEL, INC.**<br>**ATTN: MARIO CALABRO**<br>**501 WEST MAIN ST.**<br>**PATCHOGUE, NY 11772** | | | **TRADE PAYABLE** | | | | $16,515.00 |
| **ACCOUNT NO.**<br>**ANCHOR BUILDING MAINTENANCE**<br>**1803 STILLWELL AVENUE**<br>**BROOKLYN, NY 11223** | | | **CONTRACT/AGREEMENT**<br>**CLEANING SERVICES** | X | X | | $0.00 |
| **ACCOUNT NO.**<br>**ANDRE MAJIA RESIDENCE**<br>**DIANA GONZALEZ MEJIA**<br>**18 SHEEP LANE**<br>**LEVITTOWN, NY 11756** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |

Subtotal
(Total of this page) | $19,340.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>APC SALES & SERVICE CORP<br>5081 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-5081 | | | TRADE PAYABLE | | | | $248,740.04 |
| ACCOUNT NO.<br>ARCE LAW OFFICE, PLLC.<br>RE: SHAWN R. UNPIERRE<br>3144 EAST TREMONT AVENUE<br>BRONX, NEW YORK 10461 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ARCHETYPE CONSULTANTS INC<br>ATTN: MARTIN BUTLER<br>275 SEVENTH AVENUE<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $12,697.50 |
| ACCOUNT NO.<br>ARCHITECTURAL FLOORING RESOURCE INC.<br>ATTN: MERCEDES MORTOLA<br>135 WEST 27TH STREET<br>6TH FLOOR<br>NEW YORK, NY  10001 | | | TRADE PAYABLE | | | | $11,326.00 |
| ACCOUNT NO.<br>ARI PRODUCTS, INC<br>ATTN: TARRENCE BAROME<br>102 GAITHER DRIVE<br>SUITE 3<br>MT. LAUREL, NJ  08054 | | | TRADE PAYABLE | | | | $29,580.00 |
| ACCOUNT NO.<br>ARYE LUSTIG & SASSOWER P.C.<br>RE: JOHN SCOTTO<br>20 VESEY STREET<br>NEW YORK, NEW YORK 10007 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ATLANTIC EXTERIOR WALL SYSTEMS LLC<br>ATTN: NICK D'ALBO<br>502 NORDHOFF PLACE<br>ENGLEWOOD, NJ  07631 | | | TRADE PAYABLE | | | | $15,880.00 |
| ACCOUNT NO.<br>AUDI FINANCIAL SERVICES<br>PO BOX 17497<br>BALTIMORE, MD 21297-1497 | | | CONTRACT/AGREEMENT<br>VEHICLE LEASE | X | X | | $0.00 |

Subtotal
(Total of this page)                                                                      $318,223.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AUTOMATED LOGIC<br>ATTN: DAN RIZZO<br>100 DELAWANNA AVENUE<br>SUITE 400<br>CLIFTON, NJ 07014-1553 | | | TRADE PAYABLE | | | | $77,507.00 |
| ACCOUNT NO.<br>AVAYA INC.<br>14400 HERTZ QUAIL SPRING PARKWAY<br>OKLAHOMA CITY, OK 73134 | | | CONTRACT/AGREEMENT<br>PHONE/VOICEMAIL SYSTEMS | X | X | | $0.00 |
| ACCOUNT NO.<br>B B S ATLANTIC<br>ATTN: ROMAN USEYNSKI<br>1518 FAULKNER COURT<br>MAHWAH, NJ 07430 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>B&G ELECTRICAL CONTRACTORS<br>ATTN: CLINT VIDAL<br>7100 NEW HORIZONS BOULEVARD<br>N. AMITYVILLE, NY 11701-1149 | | | TRADE PAYABLE | | | | $847.00 |
| ACCOUNT NO.<br>BAMCO INC<br>ATTN: HEATHER FREDERICK<br>30 BAEKELAND AVENUE<br>MIDDLESEX, NJ 08846 | | | TRADE PAYABLE | | | | $39,835.50 |
| ACCOUNT NO.<br>BANK OF NEW YOUR, THE<br>TERESA ISHAC<br>101 BARCLAY STREET<br>NEW YORK, NY 10286 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>BARING INDUSTRIES<br>ATTN: JACKIE<br>3249 S.W. 42ND STREET<br>FORT LAUDERDALE, FL 33312 | | | TRADE PAYABLE | | | | $29,351.00 |
| ACCOUNT NO.<br>BBH SOLUTIONS<br>ATTN: RAY MACKALONIS<br>121 EAST 24TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $3,300.00 |

Subtotal
(Total of this page)                              $150,840.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BELROSE FIRE SUPPRESSION INC<br>ATTN: MIKE HARDIGAN<br>91-A COMMERCIAL AVENUE<br>GARDEN CITY, NY 11530 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>BENFIELD LIGHTING INC<br>ATTN: LOU CASSOLE<br>100 B TEC STREET<br>HICKSVILLE, NY 11801 | | | TRADE PAYABLE | | | | $11,994.68 |
| ACCOUNT NO.<br>BENJAMIN CONSTRUCTION<br>ATTN: TONY MARKE<br>263 52ND STREET<br>BROOKLYN, NY 11220 | | | TRADE PAYABLE | | | | $22,700.00 |
| ACCOUNT NO.<br>BENJAMIN MAINTENANCE CORP<br>ATTN: SHARON COHEN<br>5718 SECOND AVENUE<br>BROOKLYN, NY 11220 | | | TRADE PAYABLE | | | | $10,200.00 |
| ACCOUNT NO.<br>BERJEN METAL INDUSTRIES LTD.<br>ATTN: BOB SANTORO<br>645 NEW YORK AVENUE<br>HUNTINGTON, NY 11743 | | | TRADE PAYABLE | | | | $6,810.00 |
| ACCOUNT NO.<br>BEST INSULATION CONTRACTOR CORPORATION<br>ATTN: STEVE<br>20-57 STEINWAY STREET<br>LONG ISLAND CITY, NY 11105 | | | TRADE PAYABLE | | | | $3,800.00 |
| ACCOUNT NO.<br>BEST WAY CARTING<br>ATTN: PAUL TUCCI<br>4960 ANNANDALE LANE<br>LITTLE NECK, NY 11362 | | | TRADE PAYABLE | | | | $98.62 |
| ACCOUNT NO.<br>BIGMAN BROTHERS INC<br>ATTN: MIKE BIGMAN<br>43-40 34TH STREET<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $56,812.00 |

Subtotal
(Total of this page)                                          $112,415.30

**Lehr Construction Corp.**

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BLACKSTONE GROUP, THE <br> ANTHONY RICCIO <br> 345 PARK AVENUE <br> NEW YORK, NY 10154 | | | CONTRACT/AGREEMENT <br> CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO. <br> BLACKSTONE PROPERTIES <br> ROXANNE OSBORNE <br> (EQUITY OFFICE PROPERTIES) <br> 1095 AVENUE OF THE AMERICAS <br> NEW YORK, NY 10036 | | | CONTRACT/AGREEMENT <br> CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO. <br> BLOOMINGDALE PROPERTIES <br> CURTIS TONG (CUSHMAN) <br> (B. BROS BROADWAY REALTY) <br> 1290 AVENUE OF THE AMERICAS <br> NEW YORK, NY 10104 | | | CONTRACT/AGREEMENT <br> CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO. <br> BMW FINANCIAL SERVICES <br> PO BOX 9001065 <br> LOUISVILLE, KY 40290-1065 | | | CONTRACT/AGREEMENT <br> VEHICLE LEASE | X | X | | $0.00 |
| ACCOUNT NO. <br> BODEN ALEXANDER <br> ATTN: DAN DUNN <br> 5335 NE 109TH AVENUE <br> PORTLAND, OR 97220 | | | CONTRACT/AGREEMENT <br> CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO. <br> BOND PAINTING COMPANY, INC. <br> ATTN: STUART FELD <br> 42 WEST 38TH STREET <br> SUITE 902 <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $92,069.00 |
| ACCOUNT NO. <br> BP MECHANICAL CORP <br> ATTN: BOB BARBERA <br> 83-40 72ND DRIVE <br> GLENDALE, NY 11385 | | | TRADE PAYABLE | | | | $683,769.00 |
| ACCOUNT NO. <br> BROOKLYN CARPET EXCHANGE <br> ATTN: DAVID SIMON <br> 7 WEST 36TH STREET <br> 5TH FLOOR <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $29,000.00 |

Subtotal
(Total of this page)

$804,838.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BROOKLYN PUBLIC LIBRARY<br>HENRICH SPILLMAN<br>GRAND ARMY PLAZA<br>BROOKLYN, NY 11238 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>BURGESS STEEL ERECTORS NY<br>ATTN: TOM PARISI<br>200 WEST FOREST AVENUE<br>PO BOX 5629<br>ENGLEWOOD, NJ 07631 | | | TRADE PAYABLE | | | | $251,335.00 |
| ACCOUNT NO.<br>BURGESS STEEL LLC<br>ATTN: TOM PARISI<br>200 WEST FOREST AVENUE<br>PO BOX 5629<br>ENGLEWOOD, NJ 07631 | | | TRADE PAYABLE | | | | $2,032.00 |
| ACCOUNT NO.<br>BWD GROUP LLC<br>BWD PLAZA<br>P.O. BOX 9050<br>JERICHO, NY 11753-8950 | | | CONTRACT/AGREEMENT<br>INSURANCE SERVICES | X | X | | $0.00 |
| ACCOUNT NO.<br>CABLEWORX INC<br>ATTN: DAVID REIF<br>134 WEST 29TH STREET<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $17,000.00 |
| ACCOUNT NO.<br>CALL ELECTRIC CO INC<br>ATTN: DAVID<br>35-21 9TH STREET<br>LONG ISLAND CITY, NY 11106 | | | TRADE PAYABLE | | | | $3,675.00 |
| ACCOUNT NO.<br>CALL-A-HEAD CORP<br>ATTN: KAREN<br>304 CROSSBAY BLVD<br>BROAD CHANNEL, NY 11693 | | | TRADE PAYABLE | | | | $9,575.67 |
| ACCOUNT NO.<br>CAPITAL COOLING SYSTEMS LLC<br>ATTN: MIKE CHEN<br>777 PASSAIC AVENUE<br>5TH FLOOR<br>CLIFTON, NJ 07012 | | | TRADE PAYABLE | | | | $333,363.00 |

Subtotal
(Total of this page)

$616,980.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**CAPITAL ONE BANK**<br>**DEBORAH ZENI**<br>**275 BROADHOLLOW ROAD**<br>**MELVILLE, NY 11747** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| **ACCOUNT NO.**<br>**CARPET RESOURCES LTD**<br>**ATTN: VICTOR MALDONADO**<br>**37 WEST 39TH STREET**<br>**SUITE 304**<br>**NEW YORK, NY 10018** | | | **TRADE PAYABLE** | | | | $77,809.00 |
| **ACCOUNT NO.**<br>**CARRIER ENTERPRISE**<br>**ATTN: STEVE ANDERSON**<br>**241 CLINTON ROAD**<br>**WEST CALDWELL, NJ 07006** | | | **TRADE PAYABLE** | | | | $756.52 |
| **ACCOUNT NO.**<br>**CASTLE SANITATION CORP**<br>**ATTN: ANNA CASALINO**<br>**66-00 LONG ISLAND EXPRESSWAY**<br>**MASPETH, NY 11378** | | | **TRADE PAYABLE** | | | | $4,280.00 |
| **ACCOUNT NO.**<br>**CATALANO GALLARDO & PETROPOULOS, LLP**<br>**RE: NEW YORK QUARTERLY MEETING OF THE**<br>**RELIGIOUS SOCIETY**<br>**OF FRIENDS AND GUIDEONE INSURANCE COMPANY, INC.**<br>**THEODORE W. UCINSKI, ESQ.** | | | **LITIGATION** | X | X | X | $0.00 |
| **ACCOUNT NO.**<br>**CB RICHARD ELLIS**<br>**JEFFREY ZINKE**<br>**140 BROADWAY**<br>**NEW YORK, NY 10005** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| **ACCOUNT NO.**<br>**CCIA MECHANICAL CORP**<br>**ATTN: DEBBIE PIERO**<br>**45-46 11TH STREET**<br>**LONG ISLAND CITY, NY 11101** | | | **TRADE PAYABLE** | | | | $2,785.88 |
| **ACCOUNT NO.**<br>**CEILING SOLUTIONS**<br>**ATTN: TODD ABRAHMS**<br>**171 NORTH ETHEL AVENUE**<br>**HAWTHORNE, NJ 07506** | | | **TRADE PAYABLE** | | | | $3,545.00 |

Subtotal
(Total of this page)                                                                 $89,176.40

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CELTIC BUILDING SUPPLIES<br>ATTN: CATHY<br>33 MOSTYN STREET<br>YONKERS, NY 10701 | | | TRADE PAYABLE | | | | $35,087.72 |
| ACCOUNT NO.<br>CHECKER GLASS CORP<br>ATTN: ANDY SHERR<br>5 COMMERCIAL AVENUE<br>PO BOX 7242<br>GARDEN CITY, NY 11530 | | | TRADE PAYABLE | | | | $238,801.99 |
| ACCOUNT NO.<br>CHESAPEAKE GEOSYSTEMS INC<br>ATTN: NANCY WATKINS<br>6720 FT SMALLWOOD ROAD<br>BALTIMORE, MD 21226 | | | TRADE PAYABLE | | | | $6,300.00 |
| ACCOUNT NO.<br>CIROCCO & OZZIMO INC.<br>ATTN: GREG OZZIMO<br>125 VERDI STREET<br>FARMINGDALE, NY 11735 | | | TRADE PAYABLE | | | | $127,321.25 |
| ACCOUNT NO.<br>CITY VIEW BLINDS OF NEW YORK<br>ATTN: ANNA MEDYUKH<br>315 WEST 39TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $72,891.00 |
| ACCOUNT NO.<br>CITYWIDE CONTAINER SERVICE<br>ATTN: MICHAEL IACONO<br>60 ANTHONY STREET<br>BROOKLYN, NY 11222 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>CLASSIC FLOOR COVERING INC<br>ATTN: BENNY KLEIN<br>27 WILLIAM STREET<br>NEW YORK, NY 10005 | | | TRADE PAYABLE | | | | $18,930.00 |
| ACCOUNT NO.<br>CLASSIC SPORT FLOORS<br>ATTN: DOUG HARVEY<br>1500 COOPER ROAD<br>SUITE H-21<br>WEST BERLIN, NJ 08091 | | | TRADE PAYABLE | | | | $21,933.33 |

Subtotal
(Total of this page) | $521,265.29

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COHEN RABIN STINE SCHUMANN<br>MARI REDLER<br>7 TIMES SQUAARE<br>NEW YORK, NY 10036 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>COLLIAU ELENIUS MURPHY<br>RE: CONTINENTAL CASUALTY COMPANY<br>40 WALL STREET - 7TH FLR.<br>NEW YORK, NEW YORK 10005 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>COMCASE SHARED SERVICES<br>CAROL WOLF<br>ONE COMCAST CENTER<br>PHILADELPHIA, PA 19103 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>COMMERCIAL ELECTRIC<br>ATTN: GREGORY<br>10-28 47TH AVENUE<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $370,865.34 |
| ACCOUNT NO.<br>COMPASS TILE<br>ATTN: OZZY GUVEN<br>128 STRATFORD DRIVE<br>NUTLEY, NJ 07110 | | | TRADE PAYABLE | | | | $33,851.20 |
| ACCOUNT NO.<br>COMPUPAY<br>PO BOX 842703<br>BOSTON, MA 02284-2703 | | | CONTRACT/AGREEMENT<br>PAYROLL SERVICES | X | X | | $0.00 |
| ACCOUNT NO.<br>CONSOLIDATED CARPET ASSOCIATES<br>ATTN: JOE WEISS<br>455 WASHINGTON AVENUE<br>CARLSTADT, NJ 07072 | | | TRADE PAYABLE | | | | $5,182.00 |
| ACCOUNT NO.<br>CONSOLIDATED CARPET WORKROOM<br>ATTN: AL BEVILACOUE<br>455 WASHINGTON AVENUE<br>CARLSTADT, NJ 07072 | | | TRADE PAYABLE | | | | $288,569.05 |

Subtotal
(Total of this page)                                    $698,467.59

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COOPER ELECTRIC SUPPLY CO<br>ATTN: ED HOFKINS<br>43 WEST 24TH STREET<br>4TH FLOOR<br>NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $177,976.83 |
| ACCOUNT NO.<br>CORCORAN MARBLE & MONUMENT CO., INC.<br>50 WEST HILLS ROAD<br>HUNTINGTON ST, NY 11746 | | | TRADE PAYABLE | | | | $3,625.00 |
| ACCOUNT NO.<br>CORD CONTRACTING CO. INC.<br>ATTN: BILL MURTHA<br>213 ROSLYN ROAD<br>ROSLYN HEIGHTS, NY 11577 | | | TRADE PAYABLE | | | | $196,241.70 |
| ACCOUNT NO.<br>CORPORATE ELECTRIC GROUP INC<br>ATTN: VINNY<br>112-09 14TH AVENUE<br>COLLEGE POINT, NY 11356 | | | TRADE PAYABLE | | | | $1,800.00 |
| ACCOUNT NO.<br>CORPORATE ELECTRICAL TECHNOLOGIES INC<br>ATTN: RAY MCQUILLANS<br>111 BRIDGE ROAD<br>ISLANDIA, NY 11749 | | | TRADE PAYABLE | | | | $50,321.00 |
| ACCOUNT NO.<br>COWEN & COMPANY<br>JANEY ESPOSITO<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>CREATIVE FINISHES LTD<br>ATTN: ERIN MIU<br>27TH WEST 20TH STREET<br>SUITE 1205<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $44,769.00 |
| ACCOUNT NO.<br>CRESCENT CONSULTING<br>ATTN: ROHAN DEFREITAS<br>2 STOWE ROAD<br>STE. 3A<br>PEEKSKILL, NY 10566 | | | TRADE PAYABLE | | | | $19,000.00 |

Subtotal
(Total of this page)                                            $493,733.53

**Lehr Construction Corp.**

**SDNY 11-10723**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>D MAGNAN & CO INC<br>ATTN: MIKE MAGNAN<br>32 CORTLANDT STREET<br>MT VERNON, NY 10550 | | | TRADE PAYABLE | | | | $2,246.00 |
| ACCOUNT NO.<br>DAL ELECTRIC CORPORATION<br>218 52ND STREET<br>BROOKLYN, NY 11220 | | | TRADE PAYABLE | | | | $34,812.00 |
| ACCOUNT NO.<br>DANBAR SUPPLY LLC<br>ATTN: BARBRA MAUCERI<br>7 GLACIER DRIVE<br>HOWELL, NJ 07731 | | | TRADE PAYABLE | | | | $11,666.00 |
| ACCOUNT NO.<br>DAY PITNEY<br>EILEEN LOUISA<br>1 JEFFERSON ROAD<br>PARSIPPANY, NJ 07054 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>DEBEVOISE & PLIMPTON<br>ELLEN BREITNER<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>DFB SALES, INC.<br>ATTN: LANGLEY DANOWITZ<br>21-07 BORDEN AVENUE<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $46,789.18 |
| ACCOUNT NO.<br>DFL CARPENTRY, INC.<br>ATTN: MIKE STACK<br>170 BIRCHWOOD DRIVE<br>ELMWOOD PARK, NY 07407 | | | TRADE PAYABLE | | | | $2,000.00 |
| ACCOUNT NO.<br>DFL INTERIORS INC<br>ATTN: MIKE STACK<br>170 BIRCHWOOD DRIVE<br>ELMWOOD PARK, NY 07407 | | | TRADE PAYABLE | | | | $12,500.00 |

Subtotal
(Total of this page) | $110,013.18 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIAMOND STOREFRONTS INC<br>ATTN: TOM COLYER<br>1633 SYCAMORE AVENUE<br>BOHEMIA, NY 11716 | | | TRADE PAYABLE | | | | $102,606.00 |
| ACCOUNT NO.<br>DNT ENTERPRISES INC<br>ATTN: NEIL THAKKAR<br>134 WEST 29TH STREET<br>3RD FLOOR<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $995.00 |
| ACCOUNT NO.<br>DONALDSON INTERIORS INC<br>ATTN: DOUG<br>150 WIRELESS BLVD.<br>HAUPPAUGE, NY 11788 | | | TRADE PAYABLE | | | | $49,681.81 |
| ACCOUNT NO.<br>DONNELLY MECHANICAL CORP<br>ATTN: GINGER<br>96-59 222ND STREET<br>QUEENS VILLAGE, NY 11429-1313 | | | TRADE PAYABLE | | | | $6,000.00 |
| ACCOUNT NO.<br>DTS INC.<br>ATTN: JAMES TOMBYLL<br>3 AUER COURT<br>SUITE E<br>EAST BRUNSWICK, NJ 08816 | | | TRADE PAYABLE | | | | $20,320.00 |
| ACCOUNT NO.<br>DU-WELL FURNITURE SERVICE INC<br>ATTN: JIM NIX<br>1360 GARRISON AVENUE<br>BRONX, NY 10474 | | | TRADE PAYABLE | | | | $1,050.00 |
| ACCOUNT NO.<br>EDELMAN, KRASIN & JAYE, PLLC<br>RE: JOSEPH TELESE AND MICHELE TELESE<br>1 OLD COUNTRY RD, STE 210<br>CARLE PLACE, NY 11514 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>EDGEKRAFT<br>ATTN: SCOTT GLICKMAN<br>148 FIRST STREET<br>JERSEY CITY, NJ 07302 | | | TRADE PAYABLE | | | | $3,302.00 |

Subtotal
(Total of this page)                                       $183,954.81

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EDWARD DON & COMPANY<br>ATTN: KEN IVERSON<br>24 SOUTH LAKESIDE DRIVE WEST<br>MEDFORD, NJ 08055 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>E-J ELECTRICAL INSTALLATION CO<br>ATTN: LES BLACKBURY<br>46-41 VERNON BLVD.<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $88,283.99 |
| ACCOUNT NO.<br>ELECTRO-KINETICS INC.<br>ATTN: ERIC ANDKJAR<br>PO BOX 188<br>51 CREAMERY ROAD<br>CALLICOON, NY 12723 | | | TRADE PAYABLE | | | | $14,241.00 |
| ACCOUNT NO.<br>ELITE FOOD SERVICE EQUIPMENT CO., INC.<br>ATTN: IVAN WEISS<br>1865 NEW HIGHWAY<br>FARMINGDALE, NY 11735 | | | TRADE PAYABLE | | | | $3,600.00 |
| ACCOUNT NO.<br>ELTECH INDUSTRIES, INC.<br>ATTN: SUSAN SLATER<br>14 VAN CORTLANDT AVENUE EAST<br>BRONX, NY 10468 | | | TRADE PAYABLE | | | | $151.73 |
| ACCOUNT NO.<br>EMCOR SERVICES<br>ATTN: FRANK COONEY<br>24-37 46TH STREET<br>LONG ISLAND CITY, NY 11103 | | | TRADE PAYABLE | | | | $1,675.00 |
| ACCOUNT NO.<br>EMI MUSIC<br>JOAN KUBICK<br>75 NINTH AVENUE<br>NEW YORK, NY 10011 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>EMPIRE ARCHITECTURAL METAL & GLASS<br>ATTN: THERESA JUSINO<br>14-50 118TH STREET<br>COLLEGE POINT, NY 11356 | | | TRADE PAYABLE | | | | $133,011.00 |

Subtotal
(Total of this page) | $240,962.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMPIRE OFFICE INC<br>ATTN: STEVE<br>105 MADISON AVENUE<br>15TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $26,219.41 |
| ACCOUNT NO.<br>EMPIRE STATE BUILDING CO.<br>TED FINNERLY<br>(JONES LANG LASALLE)<br>350 FIFTH AVENUE<br>NEW YORK, NY 10118 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>ENVIRONETICS<br>116 EAST 27TH STREET<br>2ND FLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $4,400.73 |
| ACCOUNT NO.<br>EPIC SECURITY CORP<br>ATTN: STEVE GOLDMAN<br>2067 BROADWAY<br>NEW YORK, NY 10023 | | | TRADE PAYABLE | | | | $1,144.00 |
| ACCOUNT NO.<br>EPOCH INVESTMENT PARTNERS<br>NEERAJ GARG<br>640 FIFTH AVENUE<br>NEW YORK, NY 10019 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>ERLANGER LAW FIRM PLLC<br>RE: JEROME RUSSO AND DEBORAH RUSSO<br>122 EAST 42ND STREET, STE 519<br>NEW YORK, NEW YORK 10168 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ESS & VEE CORP<br>ATTN: TONY VERDERAME<br>23-30 50TH AVENUE<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $478,483.00 |
| ACCOUNT NO.<br>EUROTECH CONSTRUCTION CORP.<br>ATTN: CHRISTOPHER MCQUINESS<br>532 WEST 30TH STREET<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $159,113.00 |

Page 17 of 53

Subtotal
(Total of this page)

$669,360.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**F & D ASSOCIATES INC**<br>**ATTN: JERRY GOODMAN**<br>**49TH STREET & 1ST AVENUE #57**<br>**BROOKLYN, NY 11232** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| ACCOUNT NO.<br>**F LANZILOTTA & SON INC**<br>**421 DOUGHTY BLVD**<br>**INWOOD, NY 11696** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| ACCOUNT NO.<br>**FARAM US INC**<br>**ATTN: ED SCHAFER**<br>**2882 CHEVOIT HILL COURT**<br>**WOODBRIDGE, VA 22191** | | | **TRADE PAYABLE** | | | | $50,250.00 |
| ACCOUNT NO.<br>**FAST TRACK CONSTRUCTION**<br>**ATTN: AL HOT**<br>**440 WEST 41ST STREET**<br>**NEW YORK, NY 10036** | | | **TRADE PAYABLE** | | | | $18,704.00 |
| ACCOUNT NO.<br>**FIRE & BUILDING CODE SERVICES**<br>**ATTN: PAT WARREK**<br>**10 EAST MERRICK ROAD**<br>**SUITE 308**<br>**VALLEY STREAM, NY 11580** | | | **TRADE PAYABLE** | | | | $3,000.00 |
| ACCOUNT NO.<br>**FIRECRAFT OF NEW YORK CITY**<br>**51 NORTH PROSPECT AVE**<br>**LYNBROOK, NY 11563** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| ACCOUNT NO.<br>**FIRST CLASS TILE & MARBLE**<br>**ATTN: MIKE TENAGLIA**<br>**59-55 60TH STREET**<br>**MASPETH, NY 11378** | | | **TRADE PAYABLE** | | | | $11,473.00 |
| ACCOUNT NO.<br>**FIRSTTECH**<br>**ATTN: STEVE CIRMER**<br>**FIRST TECH PLAZA**<br>**TWO INDUSTRIAL DRIVE**<br>**CLIFFWOOD BEACH, NJ 07735-6157** | | | **TRADE PAYABLE** | | | | $214.00 |

Subtotal
(Total of this page)                    $83,641.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**FIVE STAR ELECTRIC CORP**<br>**ATTN: STEVEN SMITH**<br>**101-32 101ST STREET**<br>**OZONE PARK, NY 11416** | | | **TRADE PAYABLE** | | | | $100,000.00 |
| ACCOUNT NO.<br>**FLOORING TECHNOLOGIES, INC.**<br>**ATTN: NORINE**<br>**124 TICES LANE**<br>**SUITE F**<br>**E. BRUNSWICK, NJ 08816** | | | **TRADE PAYABLE** | | | | $18,067.50 |
| ACCOUNT NO.<br>**FLUSH METAL PARTITION CORP**<br>**ATTN: ALAN SHELDON**<br>**54-35 46TH STREET**<br>**MASPETH, NY 11378** | | | **TRADE PAYABLE** | | | | $1,110.00 |
| ACCOUNT NO.<br>**FOLEY & LARDNER**<br>**JOE SHAPIRO**<br>**90 PARK AVENUE**<br>**NEW YORK, NY 10016** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| ACCOUNT NO.<br>**FOREST ELECTRIC CORP**<br>**ATTN: STEVE ROSENBERG**<br>**2 PENN PLAZA**<br>**NEW YORK, NY 10121** | | | **TRADE PAYABLE** | | | | $85,470.60 |
| ACCOUNT NO.<br>**FOREST ELECTRIC CORP NJ**<br>**ATTN: EILEEN**<br>**160 RARITAN CENTER PARKWAY**<br>**UNIT 18**<br>**EDISON, NJ 08837** | | | **TRADE PAYABLE** | | | | $72,019.00 |
| ACCOUNT NO.<br>**FORTUNATO & FORTUNATO**<br>**RE: MANNY BARRAL III AND GINA BARRAL**<br>**26 COURT STREET SUITE 1301**<br>**BROOKLYN, NY 11242** | | | **LITIGATION** | X | X | X | $0.00 |
| ACCOUNT NO.<br>**FRAMEWORKS MANUFACTURING INC**<br>**ATTN: JOHN CRISP**<br>**3801 YALE STREET**<br>**HOUSTON, TX 77018** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |

Subtotal
(Total of this page)                                        $276,667.10

**Lehr Construction Corp.**                                                    SDNY 11-10723

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRED GELLER ELECTRICAL INC<br>ATTN: ALBERT SAMILEMKO<br>54-15 38TH AVENUE<br>WOODSIDE, NY 11377 | | | TRADE PAYABLE | | | | $4,328.00 |
| ACCOUNT NO.<br>FRENCH INSTITUTE<br>ALAIN PILET<br>22 EAST 60TH STREET<br>NEW YORK, NY 10022 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>FRESCO DECORATIVE PAINTING INC<br>ATTN: TANYA DAZION<br>324 LAFAYETTE STREET<br>NEW YORK, NY 10012 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>GCI ENVIRONMENTAL ADVISORY<br>ATTN: JAMES GROND<br>655 THIRD AVENUE<br>NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $4,517.50 |
| ACCOUNT NO.<br>GEORGE BRESLAW PLUMBING LLC<br>ATTN: RICHARD<br>559 WEST 45TH STREET<br>NEW YORK, NY 10036 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>GIAQUINTO MASONRY INC<br>ATTN: ANTHONY ARGILA<br>429 CARLLS PATH<br>DEER PARK, NY 11729 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>GIL-BAR INDUSTRIES<br>ATTN: JOHN GEORGES<br>5 WEST 19TH STREET<br>NEW YORK, NY 10011-4216 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>GMHC<br>JANET WEINBERG<br>119 WEST 24TH STREET<br>NEW YORK, NY 10011 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |

| | Subtotal<br>(Total of this page) | $8,845.50 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GODSELL CONSTRUCTION CORP<br>ATTN: ARTIE<br>351 DUFFY AVE<br>HICKSVILLE, NY 11801 | | | TRADE PAYABLE | | | | $184,840.48 |
| ACCOUNT NO.<br>GOLDBERG & CONNOLLY<br>RE: REGIONAL SCAFFOLDING & HOISTING CO., INC.<br>ATTN: BRIAN B. CRAIG<br>66 NORTH VILLAGE AVENUE<br>ROCKVILLE CENTRE, NY 11570 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>GOLDMAN SACHS & CO.<br>MICHAEL DEVITA<br>30 HUDSON STREET<br>JERSEY CITY, NJ 07302 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>GOOGLE INC.<br>DOUGLAS SCHMILL<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAINVIEW, CA 94043 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>GOTHAM LIGHTING SUPPLY<br>ATTN: CARMELO DIBARTOLO<br>1786 EAST 49TH STREET<br>BROOKLYN, NY 11234 | | | TRADE PAYABLE | | | | $149,124.81 |
| ACCOUNT NO.<br>GREAT CHINA EMPIRE<br>CURTIS TONG (CUSHMAN)<br>(B. BROS BROADWAY REALTY)<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>GREEN FLOORING SYSTEMS LLC<br>ATTN: KENNY GREENBAUM<br>2116 MERRICK AVENUE<br>MERRICK, NY 11566 | | | TRADE PAYABLE | | | | $71,383.00 |
| ACCOUNT NO.<br>GRIDCO INTERIORS<br>ATTN: MICK WILLIAMS<br>52-61 72ND STREET<br>MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $58,000.00 |

Subtotal
(Total of this page)                                      $463,348.29

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>H WEISS EQUIPMENT CORP<br>ATTN: JIM WEISS<br>12 LABRIOLA COURT<br>ARMONK, NY 10504 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>H&R GLASS & MIRROR CORP<br>ATTN: BARGE TENNYSON<br>56 TOKEN STREET<br>STATEN ISLAND, NY 10312 | | | TRADE PAYABLE | | | | $4,226.00 |
| ACCOUNT NO.<br>HACH & ROSE, LLP<br>RE: HILL,KENNETH<br>185 MADISON AVENUE - 14TH FL.<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>HAMMER RESIDENCE<br>TED HAMMER<br>277 LAKEVIEW AVENUE<br>RINGWOOD, NJ 07456 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>HATZEL & BUEHLER INC ELECTRICAL CONSTRUCTION<br>ATTN: MICHAEL BELLANTONI<br>45 BROADWAY<br>SUITE 1240<br>NEW YORK, NY 10006 | | | TRADE PAYABLE | | | | $1,326.00 |
| ACCOUNT NO.<br>HAYWOOD-BERK FLOOR COMPANY<br>414 WEST BROADWAY<br>SUITE 2S<br>NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $51,128.30 |
| ACCOUNT NO.<br>HB COMMUNICATIONS INC<br>ATTN: MARIA<br>60 DODGE AVENUE<br>NORTH HAVEN, CT 06473 | | | TRADE PAYABLE | | | | $172,132.44 |
| ACCOUNT NO.<br>HENICK-LANE INC<br>ATTN: ERNIE HENICK<br>45-39 DAVIS STREET<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $168,693.03 |

Subtotal
(Total of this page)

$397,505.77

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**HIGH-BUILT CONTRACTING CORP.**<br>**ATTN: SAL ALAGNA**<br>**52-15 11TH STREET**<br>**LONG ISLAND CITY, NY 11101** | | | **TRADE PAYABLE** | | | | $42,148.00 |
| **ACCOUNT NO.**<br>**HIGH-TECH ELECTRICAL SVCS CORP**<br>**ATTN: KEN HEISER**<br>**249-14 MAYDA ROAD**<br>**ROSEDALE, NY 11422** | | | **TRADE PAYABLE** | | | | $16.00 |
| **ACCOUNT NO.**<br>**HINES 499 PARK LLC**<br>**BYRON LAMOTTE**<br>**499 PARK AVENUE**<br>**NEW YORK, NY 10022** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| **ACCOUNT NO.**<br>**HOFSTRA**<br>**ALESSANDRA SUMOWICZ**<br>**129 HOFSTRA UNIVERSITY**<br>**HEMPSTEAD, NY, 11549** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| **ACCOUNT NO.**<br>**HOLY TRINTY LUTHERAN CHURCH**<br>**3 WEST 65TH STREET**<br>**NEW YORK, NY 10023** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| **ACCOUNT NO.**<br>**HSBC BANK**<br>**ROBERT ACOSTA**<br>**(JONES LANG LASALLE)**<br>**8 EAST 40TH STREET**<br>**NEW YORK, NY 10016** | | | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| **ACCOUNT NO.**<br>**HUGH O KANE ELECTRIC CO INC**<br>**ATTN: LARRY LUNDY**<br>**90 WHITE STREET**<br>**NEW YORK, NY 10013** | | | **TRADE PAYABLE** | | | | $8,910.00 |
| **ACCOUNT NO.**<br>**INFINITI FINANCIAL SERVICES**<br>**PO BOX 371447**<br>**PITTSBURG, PA 15250-7447** | | | **CONTRACT/AGREEMENT**<br>**VEHICLE LEASE** | X | X | | $0.00 |

Subtotal
(Total of this page) $51,074.00

**Lehr Construction Corp.**

SDNY 11-10723

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INGERSOLL RAND SECURITY TECH<br>ATTN: ERNIE<br>15938 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>INNOVATIVE RECYCLING TECHNOLOGIES INC<br>690 NORTH QUEENS AVENUE<br>LINDENHURST, NY 11757 | | | TRADE PAYABLE | | | | $2,940.96 |
| ACCOUNT NO.<br>INTELLI-TEC SECURITY SERVICES<br>ATTN: WILLIAM LABRADOR<br>2000 SHAMES DRIVE<br>WESTBURY, NY 11590 | | | TRADE PAYABLE | | | | $3,079.36 |
| ACCOUNT NO.<br>INTERIOR METALS<br>ATTN: FLORA LOPEZ<br>255 48TH STREET<br>BROOKLYN, NY 11220 | | | TRADE PAYABLE | | | | $50,375.00 |
| ACCOUNT NO.<br>INTERNATIONAL BLIND CONTRACTOR<br>ATTN: DAVID KLEIN<br>200 PARK AVENUE SOUTH<br>NEW YORK, NY 10003 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>INTERNATIONAL OFFICE CONCEPT<br>110 GREENE STREET<br>SUITE 306<br>NEW YORK, NY 10012 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>INTERNATIONAL TESTING & BALANCING<br>ATTN: HAROLD WARTH<br>3941 MERRICK ROAD<br>SEAFORD, NY 11783 | | | TRADE PAYABLE | | | | $3,465.00 |
| ACCOUNT NO.<br>INTERSTATE DRYWALL CORPORATION<br>150 CLOVE ROAD<br>SUITE 1101<br>LITTLE FALLS, NJ 07424 | | | TRADE PAYABLE | | | | $7,851.90 |

Subtotal
(Total of this page)

$67,712.22

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ION MEDIA NETWORKS<br>JOSEPH KOKER<br>2600 WEST OLIVE AVENUE<br>BURBANK, CA 91505 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>IQ COMMUNICATIONS<br>ATTN: SCOTT BLACK<br>100 WALL STREET<br>23RD FLOOR<br>NEW YORK, NY 10005 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>JARRETT MILLWORK INC<br>ATTN: SAL PAGNOTTA<br>20 CORTLANDT ST<br>MT VERNON, NY 10550 | | | TRADE PAYABLE | | | | $37,655.00 |
| ACCOUNT NO.<br>JDC LIGHTING INC<br>ATTN: WALLY ROSELLE<br>47-07 32ND PLACE<br>LONG ISLAND CITY, NY 11101 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>JDP MECHANICAL INC<br>ATTN: PETER MANOS<br>24-39 44TH STREET<br>ASTORIA, NY 11103-2055 | | | TRADE PAYABLE | | | | $1,900.00 |
| ACCOUNT NO.<br>JOBIN ORGANIZATION INC<br>ATTN: JACQUILINE ROSINSKY<br>120 FINN COURT<br>FARMINGDALE, NY 11735 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>JOHNSON CONTROLS INC<br>ATTN: TOM WEINMEYER<br>60 EAST 42ND STREET<br>41ST FLOOR<br>NEW YORK, NY 11791 | | | TRADE PAYABLE | | | | $76,586.00 |
| ACCOUNT NO.<br>JT ROSELLE LIGHTING INC.<br>ATTN: JIM ROSELLE<br>84 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | | | TRADE PAYABLE | | | | $238,584.01 |

Subtotal
(Total of this page)                                                      $354,725.01

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JTC PAINTING & DECORATING CORP<br>ATTN: PAUL BENNICI<br>144 MCCLEAN AVENUE<br>STATEN ISLAND, NY 10305 | | | TRADE PAYABLE | | | | $4,263.00 |
| ACCOUNT NO.<br>JVR ELECTRIC INC<br>ATTN: ROBERT DEROSA<br>262 MIDDLE ISLAND ROAD<br>MEDFORD, NY 11763 | | | TRADE PAYABLE | | | | $56,632.74 |
| ACCOUNT NO.<br>JW POOLE INC MECHANICAL CONTRACTING<br>ATTN: MARYANN POOLE<br>PO BOX 1237<br>HIGHTSTOWN, NJ 08520 | | | TRADE PAYABLE | | | | $50,069.00 |
| ACCOUNT NO.<br>K&R ELECTRIC CO INC<br>ATTN: ANTHONY<br>4347 HYLAN BLVD<br>STATEN ISLAND, NY 10312 | | | TRADE PAYABLE | | | | $4,890.00 |
| ACCOUNT NO.<br>KABACK ENTERPRISES<br>ATTN: PAUL<br>45 WEST 25TH STREET<br>NEW YORK, NY 10010 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>KATTEN MUCHIN ROSENMAN<br>ANDREW SPROGIS<br>525 WEST MONROE STREET<br>CHICAGO, IL 60661 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>KILROY METAL PRODUCTS<br>ATTN: JANET TORRES<br>283 GREENE AVENUE<br>BROOKLYN, NY 11238 | | | TRADE PAYABLE | | | | $300.00 |
| ACCOUNT NO.<br>KING HOIST & SCAFFOLDING INC<br>ATTN: LINTON JAMES<br>4235 KATONAH AVENUE<br>BRONX, NY 10470 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |

Subtotal
(Total of this page)

$116,154.74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KOENIG IRON WORKS INC<br>ATTN: BARRY LEISTNER<br>8-14 37TH AVENUE<br>LONG ISLAND CITY, NY 11101 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>KONE INC<br>ATTN: RUDY SCHMITT<br>47-36 36TH STREET<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $2,500.00 |
| ACCOUNT NO.<br>KONSKER ELECTRIC CORP<br>ATTN: DAVID GELCHE<br>32-15 36TH AVENUE<br>LONG ISLAND CITY, NY 11106 | | | TRADE PAYABLE | | | | $950.00 |
| ACCOUNT NO.<br>KRAMER LEVIN NAFTALIS & FRANKEL<br>MARGOT USDAN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>L&L PAINTING CO INC<br>ATTN: RUDY<br>900 SOUTH OYSTER BAY ROAD<br>HICKSVILLE, NY 11801 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>LAN UTILITIES ELECTRIC INC.<br>ATTN: STEPHEN SIMAS<br>700 BROADHOLLOW ROAD<br>FARMINGDALE, NY 11735 | | | TRADE PAYABLE | | | | $53,317.54 |
| ACCOUNT NO.<br>LANDIS LTD & ARCHITECTURAL STONE DESIGN<br>109 ROGERS ROAD<br>WILMINGTON, DE 19801 | | | TRADE PAYABLE | | | | $5,000.00 |
| ACCOUNT NO.<br>LANE OFFICE FURNITURE, INC.<br>ATTN: MIKE AKERLEY<br>205 LEXINGTON AVENUE<br>11TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $5,820.00 |

Subtotal
(Total of this page)

$67,587.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LARSEN & RUGGIERO MECHANICAL<br>ATTN: JERRY RUGGIERO<br>10 CROSS STREET<br>STATEN ISLAND, NY 10304 | | | TRADE PAYABLE | | | | $5,060.00 |
| ACCOUNT NO.<br>LEVIN CAPITAL<br>595 MADISON AVENUE<br>NEW YORK, NY 10022 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>LEXUS FINANCIAL SERVICES<br>PO BOX 17187<br>BALTIMORE, MD 21297-0511 | | | CONTRACT/AGREEMENT<br>VEHICLE LEASE | X | X | | $0.00 |
| ACCOUNT NO.<br>LI & FUNG<br>MERLON OWENS<br>1359 BROADWAY<br>NEW YORK, NY 10018 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>LIBERTY CONTRACTING CORP.<br>ATTN: FRANK CALI<br>25-31 94TH STREET<br>NORTH BERGEN, NJ 07047 | | | TRADE PAYABLE | | | | $130,891.00 |
| ACCOUNT NO.<br>LIEBERT SERVICES INC.<br>ATTN: MARY KAY COLAROSSI<br>C/O EMERSON NETWORK POWER<br>1250 BROADWAY 23RD FLOOR<br>NEW YORK, NY 10001 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>LINEAR TECHNOLOGIES<br>ATTN: ANNE<br>27 WEST 24TH STREET<br>SECOND FLOOR<br>NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $254,395.40 |
| ACCOUNT NO.<br>LITESPEED ELECTRIC<br>ATTN: LINDA SOBRINO<br>240 SOUTH MAIN STREET<br>SOUTH HACKENSACK, NJ 07606 | | | TRADE PAYABLE | | | | $98,962.00 |

Subtotal
(Total of this page)

$489,308.40

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LIVINGSTON TECHNOLOGIES<br>ATTN: CRAIG JACOBS<br>45 HORSE HILL ROAD<br>CEDAR KNOLLS, NJ 07927 | | | TRADE PAYABLE | | | | $0.00 |
| ACCOUNT NO.<br>LOCKWOOD KESSLER BARTLETT INC<br>ONE AERIAL WAY<br>SYOSSET, NY 11791 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>LONG BOW ACOUSTICS<br>ATTN: SCOTT ROBERTSON<br>601 LEHIGH AVENUE<br>UNION, NJ 07083 | | | TRADE PAYABLE | | | | $23,132.00 |
| ACCOUNT NO.<br>LONG ISLAND GYM EQUIPMENT CO<br>ATTN: ANDY COCLART<br>1400 NORTH PENATAQUIT AVENUE<br>BAY SHORE, NY 11706 | | | TRADE PAYABLE | | | | $3,800.00 |
| ACCOUNT NO.<br>LO-VO INTEGRATED TECHNOLOGIES<br>2 BROOK TRAIL<br>GREENWOOD LAKE, NY 10926 | | | TRADE PAYABLE | | | | $11,240.00 |
| ACCOUNT NO.<br>LUND FIRE PRODUCTS<br>ATTN: RAYMOND ALEXANDER<br>40-33 215 PLACE<br>BAYSIDE, NY 11361 | | | TRADE PAYABLE | | | | $810.86 |
| ACCOUNT NO.<br>LVC INTERIORS INC<br>ATTN: JOHN VAL CALCAR<br>176 KANSAS STREET<br>HACKENSACK, NJ 07601 | | | TRADE PAYABLE | | | | $1,650.00 |
| ACCOUNT NO.<br>M&D FIRE DOOR<br>ATTN: JOE<br>63 FLUSHING AVENUE<br>BROOKLYN, NY 11205 | | | TRADE PAYABLE | | | | $16.00 |

Subtotal
(Total of this page)                                                         $40,648.86

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MAARS PARTITIONING SYSTEMS B.V.<br>NEWTONWEG1<br>POSTBUS 1000<br>3840 BA HARDERWIJK, NL | | | TRADE PAYABLE | | | | $5,048.05 |
| ACCOUNT NO.<br>MAC FELDER INC<br>ATTN: AMY BRESLAW<br>610 ELEVENTH AVENUE<br>NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $253,243.00 |
| ACCOUNT NO.<br>MACCARONE<br>ATTN: MICHAEL ROCHE<br>10 SEA CLIFF AVENUE<br>GLEN COVE, NY 11542 | | | TRADE PAYABLE | | | | $17,027.00 |
| ACCOUNT NO.<br>MADISON SQUARE GARDEN<br>SEAN LAPHAM<br>2 PENN PLAZA<br>NEW YORK, NY 10121 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>MARDER, ESKESEN & NASS, ESQS.<br>RE: JOSEPH KOSAKOWSKI<br>450 SEVENTH AVENUE - 37TH FL.<br>NEW YORK, NEW YORK 10123 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MARLIN INC.<br>ATTN: RICHARD PELLINO<br>352 SEVENTH AVENUE, SUITE 900<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $1,107,368.01 |
| ACCOUNT NO.<br>MASPETH WELDING INC<br>ATTN: JEFF AMSCHLOWAR<br>59-30 54TH STREET<br>MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $13,252.65 |
| ACCOUNT NO.<br>MAXIMUM SECURITY<br>169 54TH STREET<br>SUITE 15<br>BROOKLYN, NY 11220 | | | TRADE PAYABLE | | | | $5,738.42 |

Subtotal
(Total of this page)                                                    $1,401,677.13

**Lehr Construction Corp.**

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MEADOWLANDS FIRE PROTECTION<br>ATTN: CARMELLA<br>348 NEW COUNTY ROAD<br>SECAUCUS, NJ 07094 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>MERCEDEZ BENZ FINANCIAL<br>PO BOX 9001680<br>LOUISVILLE, KY 40290-1680 | | | CONTRACT/AGREEMENT<br>VEHICLE LEASE | X | X | | $0.00 |
| ACCOUNT NO.<br>MERITAIN HEALTH<br>300 CORPORATE PARKWAY<br>AMHERST, NY 14226 | | | CONTRACT/AGREEMENT<br>EMPLOYEE BENEFIT CONSULTATION | X | X | | $0.00 |
| ACCOUNT NO.<br>MERLIN INDUSTRIES INC<br>ATTN: TOM RUSSO<br>348 WEST 14TH STREET<br>NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $67,661.00 |
| ACCOUNT NO.<br>METRALITE INDUSTRIES, INC.<br>ATTN: JEFF SILVERSTEIN<br>133-70 34TH AVENUE<br>FLUSHING, NY 11354 | | | TRADE PAYABLE | | | | $177,453.00 |
| ACCOUNT NO.<br>METRO SOLAR INC<br>10 EDGEWOOD AVE<br>SMITHTOWN, NY 11787 | | | TRADE PAYABLE | | | | $2,755.00 |
| ACCOUNT NO.<br>METROPOLITAN/NJS<br>ATTN: GAIL<br>601 LEHIGH AVENUE<br>UNION, NJ 07083 | | | TRADE PAYABLE | | | | $126,307.75 |
| ACCOUNT NO.<br>MICHAEL JAMES INDUSTRIES INC<br>ATTN: MICHAEL HERMAN<br>11 DREW COURT<br>RONKONKOMA, NY 11779 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |

Subtotal
(Total of this page)     $374,176.75

**Lehr Construction Corp.**

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICROSOFT LICENSING, GP<br>C/O BANK OF AMERICA<br>1401 ELM STREET, 5TH FLOOR<br>DEPT. 842467<br>DALLAS, TX 75282 | | | CONTRACT/AGREEMENT<br>MICROSOFT LICENSING AGREEMENTS | X | X | | $0.00 |
| ACCOUNT NO.<br>MIDTOWN CONTRACTING CORP<br>ATTN: CHARLIE<br>589 8TH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $268,627.97 |
| ACCOUNT NO.<br>MILCON CONSTRUCTION CORP<br>ATTN: STACY QUAWLS<br>142 DALE STREET<br>W. BABYLON, NY 11704 | | | TRADE PAYABLE | | | | $9,143.28 |
| ACCOUNT NO.<br>MILLER BLAKER COMPANIES<br>ATTN: CLIFF BLAKER<br>620 EAST 132ND STREET<br>BRONX, NY 10454 | | | TRADE PAYABLE | | | | $31,680.00 |
| ACCOUNT NO.<br>MILLER PLUMBING AND HEATING<br>ATTN: JEFF MILLER<br>44 CHURCHILL LANE<br>SMITHTOWN, NY 11787 | | | TRADE PAYABLE | | | | $1,266.00 |
| ACCOUNT NO.<br>MILLIMAN<br>ELENI GEORGAS<br>ONE PENNSYLVANIA PLAZA<br>NEW YORK, NY 10119 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>MILROSE CONSULTANTS INC<br>ATTN: LOUIS MILO<br>498 FASHION AVE., 8TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $4,540.00 |
| ACCOUNT NO.<br>MITSUBISHI UFJ SECURITIES<br>GIANNI PORCO<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |

Subtotal
(Total of this page)

$315,257.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MOBILITY ELEVATOR & LIFT CO<br>ATTN: DENISE<br>4 YORK AVENUE<br>WEST CALDWELL, NJ 07006 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>MODERNFOLD/STYLES INC<br>ATTN: TERRY SHOEBRIDGE<br>15 EMPIRE BOULEVARD<br>SO. HACKENSACK, NJ 07606-9997 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>MODSPACE<br>1200 SWEDESFORD ROAD<br>BERWYN, PA 19312 | | | TRADE PAYABLE | | | | $2,579.85 |
| ACCOUNT NO.<br>MOORE CAPITAL MANAGEMENT<br>BEAU MARTUCCI<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>MTV NETWORKS<br>LIZA SPRINGER<br>1515 BROADWAY<br>NEW YORK, NY 10036 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>MURPHY & HIGGINS, LLP<br>RE: BARTH-GROSS ELECTRIC COMPANY, INC.<br>ATTN: RICHARD S. KAYE<br>ONE RADISSON PLAZA – 9TH FLOOR<br>CORPORATE TOWER<br>NEW ROCHELLE, NY 10801 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>MURRAY HILL PROPERTIES<br>RACHEL MALAVE<br>277 PARK AVENUE<br>NEW YORK, NY 10172 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>MWSK EQUIPMENT CORP<br>ATTN: BILL KERRANE<br>350 SEVENTH AVE.<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $2,320.00 |

Subtotal
(Total of this page)

$4,899.85

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NACIREMA INDUSTRIES<br>PO BOX 183<br>BAYONNE, NJ 07002 | | | TRADE PAYABLE | | | | $491.13 |
| ACCOUNT NO.<br>NASTASI & ASSOCIATES, INC.<br>ATTN: ANTHONY NASTASI<br>500 WHEELER ROAD<br>HAUPPAUGE, NY 11788 | | | TRADE PAYABLE | | | | $477,228.90 |
| ACCOUNT NO.<br>NAVIGANT CONSULTING<br>TRACY DWYER<br>90 PARK AVENUE<br>NEW YORK, NY 10016 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>NAVILLUS CONTRACTING<br>ATTN: KEVIN O'SULLIVAN<br>460 PARK AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | | | TRADE PAYABLE | | | | $2,837.00 |
| ACCOUNT NO.<br>NBA PROPERTIES<br>CHRISTOPHER RUSSO<br>645 FIFTH AVENUE<br>NEW YORK, NY 10022 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>NEAD ELECTRIC INC<br>ATTN: ROBERT MARZIOTTO<br>175 BROAD STREET<br>CARLSTADT, NJ 07072 | | | TRADE PAYABLE | | | | $259,853.00 |
| ACCOUNT NO.<br>NEW ENGLAND CONSTRUCTION CO. INC.<br>ATTN: CHRISTOPHER BLACK<br>75 ROCKEFELLER PLAZA<br>NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $229,551.00 |
| ACCOUNT NO.<br>NEW MOUNTAIN CAPITAL<br>ADAM COLLINS<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |

Subtotal                                                                   $969,961.03
(Total of this page)

**Lehr Construction Corp.**

**SDNY 11-10723**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **NEW YORK LAW SCHOOL** <br> **FRED DEJOHN** <br> **185 WEST BROADWAY** <br> **NEW YORK, NY 10013** | | | **CONTRACT/AGREEMENT** <br> **CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| ACCOUNT NO. <br> **NEWMARK KNIGHT FRANK** <br> **JAMES BURGESS** <br> **1400 BROADWAY** <br> **NEW YORK, NY 10018** | | | **CONTRACT/AGREEMENT** <br> **CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| ACCOUNT NO. <br> **NEWMAT NORTHEAST CORP.** <br> **ATTN: ERIC GRECO** <br> **81B MAHAN STREET** <br> **WEST BABYLON, NY 11704** | | | **TRADE PAYABLE** | | | | $16,000.00 |
| ACCOUNT NO. <br> **NORDIC INTERIOR INC** <br> **ATTN: LLOYD JACOBSEN** <br> **56-01 MASPETH AVENUE** <br> **MASPETH, NY 11378** | | | **TRADE PAYABLE** | | | | $79,646.00 |
| ACCOUNT NO. <br> **NOUVEAU ELEVATOR INDUSTRIES** <br> **ATTN: ROBERT SPERANZA** <br> **74 CALYER STREET** <br> **BROOKLYN, NY 11222** | | | **TRADE PAYABLE** | | | | $4,064.00 |
| ACCOUNT NO. <br> **NY CENTURY GROUP** <br> **ATTN: DAVID CROSON** <br> **231 WEST 29TH STREET** <br> **SUITE 806** <br> **NEW YORK, NY 10001** | | | **TRADE PAYABLE** | | | | $420.00 |
| ACCOUNT NO. <br> **NY INSTITUTE OF TECHNOLOGY** <br> **RAY MAGGIORE** <br> **PO BOX 372** <br> **OLD WESTBURY, NY 11568** | | | **CONTRACT/AGREEMENT** <br> **CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| ACCOUNT NO. <br> **NYS HEALTH FOUNDATION** <br> **CURTIS TONG (CUSHMAN)** <br> **(B. BROS BROADWAY REALTY)** <br> **1290 AVENUE OF THE AMERICAS** <br> **NEW YORK, NY 10104** | | | **CONTRACT/AGREEMENT** <br> **CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |

| | Subtotal <br> (Total of this page) | $100,130.00 |
|---|---|---|

**Lehr Construction Corp.**

| Debtor | | Case No. (If known) |
| --- | --- | --- |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>O'CONNOR O'CONNOR HINTZ & DEVENEY<br>RE: JAMES J. JOST AND MAUREEN E. JOST<br>ONE HUNTINGTON QUADRANGLE-STE. 3C01<br>MELVILLE, NEW YORK 1174 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>O'DWYER & BERNSTEIN<br>RE: CHARLES BREMER AND NOREEN BREMER<br>52 DUANE STREET - 5TH FLOOR<br>NEW YORK, NEW YORK 10007 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>O'DWYER & BERNSTEIN<br>RE: STEPHEN MONAGHAN<br>ATTN: CODY MCCONE<br>52 DUANE STREET<br>NEW YORK, NEW YORK 10007 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>O'DWYER & BERNSTEIN<br>RE: DOUGHERTY, JOHN<br>52 DUANE STREET - 5TH FLOOR<br>NEW YORK, NEW YORK 10007 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>OIKOS ADVISORS<br>LARRY COPPERMAN<br>499 PARK AVENUE<br>NEW YORK, NY 10022 | | | CONTRACT/AGREEMENT CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>OLMSTED ENVIRONMENTAL<br>ATTN: EDWARD OLMSTED<br>1992 ROUTE 9<br>GARRISON, NY 10524 | | | TRADE PAYABLE | | | | $222.00 |
| ACCOUNT NO.<br>OMC INC<br>ATTN: JIM O'HALPIN<br>4010 PARK AVENUE<br>BRONX, NY 10457 | | | CONTRACT/AGREEMENT CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>OMNICRAFT WOODWORKING LLC<br>ATTN: JOHN SONNENBURG<br>111 LEUNING ST.<br>SOUTH HACKENSACK, NJ 07606 | | | TRADE PAYABLE | | | | $7,474.00 |

| | Subtotal (Total of this page) | $7,696.00 |
| --- | --- | --- |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OTIS ELEVATOR<br>ATTN: CYNTHIA GARRETT<br>450 WEST 33RD STREET<br>2ND FLOOR<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $99,367.00 |
| ACCOUNT NO.<br>OUTDOOR INSTALLATIONS LLC<br>DBA SPRING SCAFFOLDING<br>28-20 BRODEN AVENUE<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $950.00 |
| ACCOUNT NO.<br>OWEN BROTHERS LANDSCAPE DESIGN<br>ATTN: SUSAN OWEN<br>2090 SOUND AVENUE<br>BAITING HOLLOW, NY 11933 | | | TRADE PAYABLE | | | | $3,098.12 |
| ACCOUNT NO.<br>P&S INDUSTRIES LTD<br>ATTN: STEVE WOLNEK<br>14 HOLMAN BLVD<br>HICKSVILLE, NY 11801 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>PAL ENVIRONMENTAL SAFETY CORP<br>ATTN: LOUIE FORESE<br>11-02 QUEENS PLAZA SOUTH<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $11,461.00 |
| ACCOUNT NO.<br>PANELITE<br>ATTN: CHRISTIAN MITMAN<br>315 W 39TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $23,718.59 |
| ACCOUNT NO.<br>PAR PLUMBING CO INC<br>ATTN: MARY LEVINE<br>60 NORTH PROSPECT AVENUE<br>LYNBROOK, NY 11563 | | | TRADE PAYABLE | | | | $476,114.96 |
| ACCOUNT NO.<br>PATELLA WOODWORKING CORP<br>ATTN: SCOTT GLICKMAN<br>148-FIRST STREET<br>JERSEY CITY, NJ 07302 | | | TRADE PAYABLE | | | | $149,407.24 |

Subtotal
(Total of this page)                                                      $764,116.91

| Lehr Construction Corp. | SDNY 11-10723 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PENN MECHANICAL INC<br>ATTN: JOHN GORSHACK<br>69 MINTURN ROAD<br>WARWICK, NY 10990 | | | TRADE PAYABLE | | | | $3,255.00 |
| ACCOUNT NO.<br>PERMASTEELISA NORTH AMERICA<br>ATTN: ANDREA RIZZETTO<br>123 DAY HILL ROAD<br>WINDSOR, CT 06095 | | | TRADE PAYABLE | | | | $3,500.00 |
| ACCOUNT NO.<br>PETERSEN GELLER INC<br>ATTN: DOUG GELLER<br>32 HICKORY LANE<br>HUDSON, NY 12534 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>PILLINGER MILLER TARALLO, LLP<br>RE: EUGENE SCALZI<br>570 TAXTER ROAD, STE 275<br>ELMSFORD, NEW YORK 10523 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PINNACLE ENVIRONMENT CORP<br>ATTN: GERRY NUGENT<br>200 BROAD STREET<br>CARLSTADT, NJ 07072 | | | TRADE PAYABLE | | | | $16,992.00 |
| ACCOUNT NO.<br>PJ MECHANICAL CORP<br>ATTN: JAMIE PAPPAS<br>135 WEST 18TH STREET<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $429,834.00 |
| ACCOUNT NO.<br>PLATINUM FLOORING INC<br>307 MCCLEAN AVENUE<br>YONKERS, NY 10705 | | | TRADE PAYABLE | | | | $7,939.00 |
| ACCOUNT NO.<br>PLATINUM MAINTENANCE<br>ATTN: JIM HALPIN<br>120 WALL ST.<br>NEW YORK, NY 10005 | | | TRADE PAYABLE | | | | $1,056.66 |

Subtotal (Total of this page) $462,576.66

**Lehr Construction Corp.**

SDNY 11-10723

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PLESSERS<br>ATTN: ALAN PLESSER<br>6 EAST MAIN STREET<br>BABYLON, NY 11702 | | | TRADE PAYABLE | | | | $16,749.00 |
| ACCOUNT NO.<br>POLO ELECTRIC CORP<br>ATTN: DEMITRA PAXOS<br>497 CANAL STREET<br>NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $75,188.00 |
| ACCOUNT NO.<br>POPICK, RUTMAN & JAW<br>RE: HERMINIO TORRES & ELIZABETH CHIMIENTI TORRES<br>41 ELIZABETH STREET, STE. 701<br>NEW YORK, NY 10013 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PRECISION CABINETS<br>ATTN: WILLIAM COREY<br>900 WEST JERICHO TURNPIKE<br>SMITHTOWN, NY 11787 | | | TRADE PAYABLE | | | | $11,480.00 |
| ACCOUNT NO.<br>PRESTIGE DECORATING & WALLCOVE<br>ATTN: JUDD KLEIN<br>27 WILLIAM STREET<br>NEW YORK, NY 10005 | | | TRADE PAYABLE | | | | $2,318.00 |
| ACCOUNT NO.<br>PRESTIGE MILLWORK LLC<br>ATTN: MINDY<br>152 US HIGHWAY 206 SOUTH<br>BLDG. 17A<br>HILLSBOROUGH, NJ 08844 | | | TRADE PAYABLE | | | | $2,895.00 |
| ACCOUNT NO.<br>PRESTIGE WALL DÉCOR INC<br>ATTN: BARBARA<br>40 EXCHANGE PLACE<br>5TH FLOOR<br>NEW YORK, NY 10005 | | | TRADE PAYABLE | | | | $35,000.00 |
| ACCOUNT NO.<br>PRIDE EQUIPMENT CORP<br>ATTN: PETE<br>150 NASSAU AVENUE<br>ISLIP, NY 11751 | | | TRADE PAYABLE | | | | $6,161.53 |

Subtotal
(Total of this page)

$149,791.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **PRUBERT LLC** <br> **980 SUFFOLK AVENUE** <br> **BRENTWOOD, NY 11717** | | | **NON-RESIDENTIAL PROPERTY LEASE** <br> **WAREHOUSE** <br> **87-22 78TH STREET, WOODHAVEN, NY 11421** | X | X | | $0.00 |
| **ACCOUNT NO.** <br> **PRYOR CASHMAN** <br> **HARVEY KLEINMAN** <br> **7 TIMES SQUAARE** <br> **NEW YORK, NY 10036** | | | **CONTRACT/AGREEMENT** <br> **CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| **ACCOUNT NO.** <br> **PS MARCATO ELEVATOR CO.** <br> **ATTN: DAVE MARCATO** <br> **44-11 ELEVENTH STREET** <br> **LONG ISLAND CITY, NY 11101** | | | **TRADE PAYABLE** | | | | $4,039.00 |
| **ACCOUNT NO.** <br> **QUANTUM ELECTRIC CORPORATION** <br> **ATTN: GARY GLASS** <br> **36-24 34TH STREET** <br> **LONG ISLAND CITY, NY 11106** | | | **TRADE PAYABLE** | | | | $331,549.00 |
| **ACCOUNT NO.** <br> **RACO/ALTURA** <br> **ATTN: DAVID SCHMIDT** <br> **C/O CUSTOM** <br> **2000 SILBER ROAD** <br> **HOUSTON, TX 77055** | | | **CONTRACT/AGREEMENT** <br> **CLIENT/VENDOR/SUPPLIER** | X | X | | $0.00 |
| **ACCOUNT NO.** <br> **RAISED COMPUTER FLOORS INC** <br> **ATTN: CAROL WELLS** <br> **280 NORTH MIDLAND AVENUE** <br> **STE 330** <br> **SADDLE BROOK, NJ 07663** | | | **TRADE PAYABLE** | | | | $5,170.00 |
| **ACCOUNT NO.** <br> **RALPH DIMAIO MILLWORK CORP** <br> **ATTN: RALPH DIMAIO** <br> **12 BRIGHT PLACE** <br> **YONKERS, NY 10705** | | | **TRADE PAYABLE** | | | | $13,957.00 |
| **ACCOUNT NO.** <br> **RAMCO ELECTRICAL CONTRACTING CORP** <br> **ATTN: JOE INCANTALUPO** <br> **3475 VICTORY BLVD** <br> **STATEN ISLAND, NY 10314** | | | **TRADE PAYABLE** | | | | $574.00 |

Subtotal
(Total of this page)                                                        $355,289.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RAVEN SCREEN CORPORATION**<br>ATTN: MARTY SOSS<br>112 SPRING ST.<br>MONROE, NY 10950 | | | TRADE PAYABLE | | | | $6,919.00 |
| ACCOUNT NO.<br>**REACT INDUSTRIES INC.**<br>ATTN: JEFF PLANTINSKY<br>34-02 REVIEW AVENUE<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $203,395.35 |
| ACCOUNT NO.<br>**REGAL INSULATION CORP**<br>ATTN: ED MAHONEY<br>176-05 CENTRAL AVENUE<br>FARMINGDALE, NY 11735 | | | TRADE PAYABLE | | | | $20,805.00 |
| ACCOUNT NO.<br>**REGIONAL SCAFFOLD**<br>ATTN: TOM KIRBY<br>3900 WEBSTER AVE.<br>BRONX, NY 10470 | | | TRADE PAYABLE | | | | $2,800.00 |
| ACCOUNT NO.<br>**REMCO MAINTENANCE CORP**<br>ATTN: BILL NAPLES<br>47-30 35TH STREET<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $79,650.00 |
| ACCOUNT NO.<br>**RENAISSANCE TECHNOLOGIES**<br>JACQUELINE ROSINSKY<br>600 ROUTE 25 A<br>EAST SETAUKET, NY 11733 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>**RETHY ASSOCIATES**<br>ATTN: PATTY JENKINS<br>122 EAST 42ND STREET<br>NEW YORK, NY 10168 | | | TRADE PAYABLE | | | | $655.25 |
| ACCOUNT NO.<br>**RG GLASS CREATIONS, INC**<br>ATTN: ED GEYMAN<br>180 VARICK STREET<br>SUITE 1218<br>NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $404,714.00 |

Subtotal
(Total of this page)

$718,938.60

**Lehr Construction Corp.**

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RIEHM CORP<br>ATTN: THOMAS PEPE<br>2417 THIRD AVE.<br>BRONX, NY 10451 | | | TRADE PAYABLE | | | | $2,194.60 |
| ACCOUNT NO.<br>RIMI WOODCRAFT CORP<br>ATTN: TONY RIZZO<br>1185 COMMERCE AVENUE<br>BRONX, NY 10462 | | | TRADE PAYABLE | | | | $642,082.00 |
| ACCOUNT NO.<br>ROBERT A. CARDALI & ASSOCS.<br>RE: LAUREN CARNEY<br>39 BROADWAY, 35TH FLOOR<br>NEW YORK, NEW YORK 10007 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>ROBERT B. SAMUELS INC.<br>ATTN: DAVE SAMUELS<br>253 WEST 35TH STREET<br>NEW YORK, NY, 10001 | | | TRADE PAYABLE | | | | $2,130,352.10 |
| ACCOUNT NO.<br>ROCKMOR ELECTRIC ENTERPRISES<br>ATTN: MARTY ROSTOWSKY<br>1042 39TH STREET<br>BROOKLYN, NY 11219 | | | TRADE PAYABLE | | | | $944,275.54 |
| ACCOUNT NO.<br>ROEBELL PAINTING CO., INC<br>ATTN: RICK FRANJELLIZZI<br>960 EASTON ST<br>ROMLONKOMA, NY 11779 | | | TRADE PAYABLE | | | | $4,522.50 |
| ACCOUNT NO.<br>ROYAL ROSE INC<br>ATTN: MICHAEL SCHWARTZ<br>23-49 BORDEN AVENUE<br>LONG ISLAND CITY, NY 11101 | | | CONTRACT/AGREEMENT CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>S&J ENTRANCE & WINDOW SPECIAL<br>ATTN: JEFF BLINDER<br>174 MARINE ST.<br>FARMINGDALE, NY 11735 | | | CONTRACT/AGREEMENT CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |

Subtotal
(Total of this page)

$3,723,426.74

**Lehr Construction Corp.**

**SDNY 11-10723**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SACKS & SACKS, ESQS<br>RE: JOSEPH SPECCHIO<br>150 BROADWAY - 4TH FLOOR<br>NEW YORK, NEW YORK 10038 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SAMUELS DATACOM LLC<br>ATTN: GUY MANIACI<br>10-20 47TH ROAD<br>LONG ISLAND CITY, NY 11101 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>SCHWARTZ GOLDSTONE & CAMPISI<br>RE: MICHAEL VOLANO AND ROSEANN VOLANO<br>90 BROAD STREET, STE 403<br>NEW YORK, NY 10004 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SCHWARTZ GOLDSTONE & CAMPISI<br>RE: MICHAEL VOLANO AND ROSEANN VOLANO<br>90 BROAD STREET, STE 403<br>NEW YORK, NY 10004 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SCOTT A. BRODY, ESQ.<br>RE: JOSEPH PANZECA<br>BRODY, O'CONNOR & O'CONNOR<br>11 JOHN STREET<br>NEW YORK, NEW YORK 10038 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SCOTT L. SHERMAN & ASSOCIATESW, P.C.<br>RE: TORRES, CESAR JARAMILLO-PINAG, LUCILA S<br>THE WOOLWORTH BUILDING<br>233 BROADWAY, SUITE 2707<br>NEW YORK, NY 10279-0333 | Y | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SCRIPPS NETWORKS<br>DIANA GONZALEZ<br>75 NINTH AVENUE<br>NEW YORK, NY 10011 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>SEA BREEZE MECHANICAL CORP<br>ATTN: TIM BEAUMONT<br>68 CONWAY STREET<br>BROOKLYN, NY 11207 | | | TRADE PAYABLE | | | | $16,482.50 |

Subtotal
(Total of this page)

$16,482.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SECURE DOOR & HARDWARE<br>ATTN: BORIS GLOBERMAN<br>265 46TH STREET<br>BROOKLYN, NY 11220 | | | TRADE PAYABLE | | | | $4,065.00 |
| ACCOUNT NO.<br>SECURETEL<br>ATTN: NEIL HAIDT<br>346 MAPLE AVE<br>WESTBURY, NY 11590 | | | TRADE PAYABLE | | | | $1,300.00 |
| ACCOUNT NO.<br>SECURITY SVCS & TECHNOLOGIES<br>ATTN: MICHAEL LAWN<br>330 SEVENTH AVE<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $11,221.00 |
| ACCOUNT NO.<br>SENIOR BRIDGE<br>JIM RESCINITI<br>845 THIRD AVENUE<br>NEW YORK, NY 10022 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>SESTI LAW FIRM PC<br>RE: SENIORBRIDGE FAMILY COMPANIES, INC<br>747 THIRD AVENUE, 37TH FLOOR<br>NEW YORK, NY 10017 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SHANKER LAW GROUP<br>RE: PRIDE ENTERPRISES NEW YORK, INC.<br>ATTN: MICHAEL L. SHANKER<br>101 FRONT STREET<br>MINEOLA, NEW YORK 11501-4402 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SHEHADI COMMERCIAL FLOORING<br>ATTN: JOHN SHEHADI<br>23 JUST ROAD<br>FAIRFIELD, NJ 07004 | | | TRADE PAYABLE | | | | $5,462.00 |
| ACCOUNT NO.<br>SHELIA M. GOWAN<br>CHAPTER 11 TRUSTEE FOR DREIER LLP<br>C/O NEIGER LLP<br>ATTN: EDWARD E. NEIGER<br>317 MADISON AVENUE, 21ST FLOOR<br>NEW YORK, NY 10017 | | | LITIGATION | X | X | X | $0.00 |

Subtotal
(Total of this page)

$22,048.00

**Lehr Construction Corp.**

**SDNY 11-10723**

| Debtor | Case No. (If known) |
| --- | --- |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>SHERLAND & FARRINGTON<br>ATTN: NATALIA<br>253 WEST 28TH STREET<br>2ND FLOOR<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $22,743.00 |
| ACCOUNT NO.<br>SIEMENS BUILDING TECH INC<br>ATTN: JOSEPH PETERS<br>19 CHAPIN ROAD<br>PO BOX 704<br>PINE BROOK, NJ 07058 | | | TRADE PAYABLE | | | | $66,510.00 |
| ACCOUNT NO.<br>SIFMA<br>CATHY ULLA<br>120 BROADWAY<br>NEW YORK, NY 10271 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>SIGNATURE INDUSTRIES INC<br>ATTN: JIM CALDERONE<br>32 ST JOHNS PLACE<br>FREEPORT, NY 11520 | | | TRADE PAYABLE | | | | $4,205.00 |
| ACCOUNT NO.<br>SIGNATURE METAL & MARBLE MAINT<br>ATTN: CLAUDE VESNAUER<br>791 EAST 132ND STREET<br>BRONX, NY 10454 | | | TRADE PAYABLE | | | | $1,430.00 |
| ACCOUNT NO.<br>SIMON WIESENTHAL CENTER<br>SUSAN BURDEN<br>9760 WEST PICO BLVD.<br>LOS ANGELES, CA 90035 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>SIRINA FIRE PROTECTION CORP<br>ATTN: CRAIG WEBSTER<br>151 HERRICKS ROAD<br>GARDEN CITY PARK, NY 11040 | | | TRADE PAYABLE | | | | $9,140.00 |
| ACCOUNT NO.<br>SKADDEN ARPS SLATE MEAGHER<br>JEFF KUNAK<br>4 TIMES SQUARE<br>NEW YORK, NY 10036 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |

Subtotal
(Total of this page)

$104,028.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SKYLINE FIRE SPRINKLER CORP.<br>ATTN: CARL GIUNTA<br>11 MATTHEWS AVENUE<br>RIVERDALE, NJ 07457 | | | TRADE PAYABLE | | | | $790.00 |
| ACCOUNT NO.<br>SKYLINE WINDOWS<br>ATTN: KAWANA WILLOCK<br>220 E. 138TH ST.<br>BRONX, NY 10451 | | | TRADE PAYABLE | | | | $208.00 |
| ACCOUNT NO.<br>SPADA ARDAM & ERSHOWSKY, P.C.<br>RE: CHARLES D. ROBINSON<br>64 SMITHTOWN BOULEVARD<br>SMITHTOWN, NEW YORK 11787 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>STAR WIRE MESH FABRICATORS INC.<br>ATTN: ALEX<br>PO BOX 678<br>NEW YORK, NY 10035 | | | TRADE PAYABLE | | | | $4,026.00 |
| ACCOUNT NO.<br>STATE PAINTING & DECORATING CO INC.<br>ATTN: STEVE WOLF<br>222 EAST 44TH STREET<br>NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $82,917.00 |
| ACCOUNT NO.<br>STATEWIDE DEMOLITION CORP<br>ATTN: MICHAEL REVELLO<br>58-75 57TH ROAD<br>MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $64,902.50 |
| ACCOUNT NO.<br>STEALTH ARCHITECTURAL WINDOWS<br>ATTN: BERRY BORWEN<br>232 VARET STREET<br>BROOKLYN, NY 11206 | | | TRADE PAYABLE | | | | $1,992.00 |
| ACCOUNT NO.<br>STEVEN FINKELSTEIN, ESQ.<br>RE: DAVID BLUMENBERG AND CECELIA BLUMENBERG<br>1164 VICTORY BOULEVARD<br>STATEN ISLAND, NY 10301 | | | LITIGATION | X | X | X | $0.00 |

Subtotal                          $154,835.50
(Total of this page)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STONHARD INC<br>ATTN: ANTHONY DIBENEDETTO<br>ONE PARK AVENUE<br>MAPLE SHADE, NJ 08052 | | | TRADE PAYABLE | | | | $33,450.00 |
| ACCOUNT NO.<br>STRETCHWALL INSTALLATIONS, INC.<br>ATTN: GLEN BERMAN<br>DIV OF MECHOSHADE SYSTEMS, INC.<br>42-03 35TH STREET<br>LONG ISLAND CITY, NY 11101 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>SUBTLECRAFT<br>130 WEST 30TH STREET<br>SUITE #9C<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $4,750.00 |
| ACCOUNT NO.<br>SULLIVAN PAPAIN, BLOCK P.C.<br>RE: JOSE VARA AND MARIA VARA<br>55 MINEOLA BLVD.<br>MINEOLA, NY 11501 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>SUPERIOR ACOUSTICS INC<br>ATTN: KEN MCGUIGAN<br>148 MADISON AVENUE<br>SUITE 600<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $1,720,207.00 |
| ACCOUNT NO.<br>SUSQUEHANNA BANK<br>PO BOX 1800<br>LITITZ, PA 17543-0800 | | | CONTRACT/AGREEMENT<br>VEHICLE LEASE | X | X | | $0.00 |
| ACCOUNT NO.<br>SWEENEY & HARKIN CARPENTRY<br>ATTN: PAUL KEZLY<br>5-25 47TH ROAD<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $60,224.00 |
| ACCOUNT NO.<br>TACONIC MANAGEMENT<br>TINA KOUKOUNAS<br>111 EIGHT AVENUE<br>NEW YORK, NY 10011 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |

Subtotal
(Total of this page)

$1,818,631.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TALISMAN & DELORENZ, P.C.<br>RE: PATRICK NUNZIANTE AND TARA NUNZIANTE<br>409 FULTON STREET - 2ND FLOOR<br>BROOKLYN, NEW YORK 11201 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>THE CHAPIN SCHOOL<br>TOM PALERMO<br>100 EAST END AVENUE<br>NEW YORK, NY 10028 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>THE COLLEY GROUP<br>SCOTT POOLE<br>(MCDONALD'S)<br>55 OAK RIDGE DRIVE | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>THE GILLESPIE GROUP<br>ATTN: ANDREW FINDLAY<br>124 TICES LANE<br>SUITE F<br>EAST BRUNSWICK, NJ  08816 | | | TRADE PAYABLE | | | | $68,102.00 |
| ACCOUNT NO.<br>THE RENCO GROUP<br>JOHN SIEGEL<br>ONE ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>TISHMAN SPEYER<br>LEILANI GLOVER<br>45 ROCKFELLER PLAZA<br>NEW YORK, NY 10111 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>TITAN CONTRACTING GROUP, INC.<br>ATTN: CARLO CASALINO<br>66-00 LONG ISLAND EXPRESSWAY<br>MASPETH, NY  11378 | | | TRADE PAYABLE | | | | $131,971.00 |
| ACCOUNT NO.<br>TITAN INDUSTRIAL SERVICES CORP<br>ATTN: CARLO CASALINO<br>66-00 LONG ISLAND EXPRESSWAY<br>MASPETH, NY  11378 | | | TRADE PAYABLE | | | | $61,712.00 |

Subtotal
(Total of this page)

$261,785.00

**Lehr Construction Corp.**

SDNY 11-10723
_____
Debtor                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TM&M MECHANICAL CORP<br>ATTN: SAM FOY<br>225 W. 36TH STREET<br>3RD FLOOR<br>NEW YORK, NY  10018-7514 | | | TRADE PAYABLE | | | | $143,292.50 |
| ACCOUNT NO.<br>TOTAL DOOR SUPPLY & INSTALLATION<br>ATTN: NELSON SACKOOR<br>PO BOX 336<br>NEW HYDE PARK, NY  11040 | | | TRADE PAYABLE | | | | $50.00 |
| ACCOUNT NO.<br>TRAINOR GLASS CO<br>ATTN: SANDY MARCHINI<br>HACKENSACK AVENUE – BLDG 9<br>SOUTH KEARNY, NJ  07032 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>TRIANGLE PLUMBING CO<br>ATTN: PETER LEVINE<br>1080 U.S. HIGHWAY 22<br>MOUNTAINSIDE, NJ  07092 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>TRIDENT CONTRACTING CORPORATION<br>304 PARK AVENUE SOUTH<br>11TH FLOOR<br>NEW YORK, NY  10010 | | | TRADE PAYABLE | | | | $12,154.70 |
| ACCOUNT NO.<br>TRINITY REAL ESTATE<br>ANTHONY HALL<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>TRI-STATE COMPUTER FLOORING<br>ATTN: BARRY JURGENSEN<br>17 CENTRAL AVENUE<br>HAWTHORNE, NJ  07506 | | | TRADE PAYABLE | | | | $5,185.00 |
| ACCOUNT NO.<br>TRI-STATE CONTRACTING<br>ATTN: MIKE TENAGLIA<br>228 PARK AVENUE SOUTH<br>SUITE 34910<br>NEW YORK, NY  10003 | | | TRADE PAYABLE | | | | $24,602.78 |

Subtotal
(Total of this page)                    $185,284.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TSS INTEGRATED SYSTEMS<br>132 WEST BROADWAY<br>NEW YORK, NY 10013 | | | CONTRACT/AGREEMENT<br>SECURITY SYSTEM | X | X | | $0.00 |
| ACCOUNT NO.<br>TWIN COUNTY SHEET METAL<br>ATTN: DONALD BETTERBED<br>430 ST. JAMES STREET<br>HOLBROOK, NY 11741 | | | TRADE PAYABLE | | | | $2,000.00 |
| ACCOUNT NO.<br>UNITED RENTALS<br>ATTN: RICK KUHNLA<br>28-44 COLLEGE POINT BLVD<br>FLUSHING, NY 11354 | | | TRADE PAYABLE | | | | $2,437.40 |
| ACCOUNT NO.<br>UNITED STEEL PRODUCTS, INC.<br>ATTN: PAUL VISCARDI<br>33-40 127TH PLACE<br>FLUSHING, NY 11368 | | | TRADE PAYABLE | | | | $1,096.00 |
| ACCOUNT NO.<br>UNITED STRUCTURAL WORKS<br>ATTN: KHEM RMPERSAUD<br>45 HEMLOCK DRIVE<br>CONGERS, NY 10920 | | | TRADE PAYABLE | | | | $58,045.00 |
| ACCOUNT NO.<br>UNIVERSAL SERVICES GROUP, LTD<br>ATTN: SPYRO ZARIFOPOULOS<br>59-36 56 STREET<br>MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $40,282.29 |
| ACCOUNT NO.<br>URBAN GLASS<br>GEORGE DELELLS<br>647 FULTON STREET<br>BROOKLYN, NY 11217 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>US INFORMATION SYSTEMS, INC.<br>ATTN: JENNIFER COSTA<br>35 WEST JEFFERSON AVENUE<br>PEARL RIVER, NY 10965 | | | TRADE PAYABLE | | | | $171,144.00 |

Subtotal
(Total of this page)

$275,004.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VENMAR-MAMMOTH C/O GILBAR<br>ATTN: DOUG INGVALSON<br>13200 PIONEER TRAIL<br>SUITE 150<br>EDEN PRAIRIE, MN 55347 | | | TRADE PAYABLE | | | | $218,500.00 |
| ACCOUNT NO.<br>VERSATILE SERVICES LLC<br>ATTN: CHRIS JOHNSON<br>50 EAST PALISADE AVENUE<br>ENGLEWOOD, NJ 07631 | | | TRADE PAYABLE | | | | $150.00 |
| ACCOUNT NO.<br>VINTAGE ELECTRIC CORP.<br>ATTN: VINNY<br>4620 FLATLANDS AVENUE<br>BROOKLYN, NY 11234 | | | TRADE PAYABLE | | | | $10,821.00 |
| ACCOUNT NO.<br>VINTAGE FLOORING AND TILE INC<br>ATTN: BARRY GOLD<br>2901 LONG BEACH ROAD<br>SUITE 9<br>OCEANSIDE, NY 11572 | | | TRADE PAYABLE | | | | $17,233.50 |
| ACCOUNT NO.<br>VP BUILDERS INC<br>ATTN: ERIC LOGUIDICE<br>687 LEHIGH AVENUE<br>UNION, NJ 07083 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>W & H PROPERTIES<br>BETTY MCLIVEEN<br>250 WEST 57TH STREET<br>NEW YORK, NY 10107 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>W5 GROUP LLC D/B/A WALDORF DEMOLITION<br>ATTN: MICHAEL MARRONE<br>50 EAST PALISADE AVE<br>SUITE 111<br>ENGLEWOOD, NY 07631 | | | TRADE PAYABLE | | | | $197,154.00 |
| ACCOUNT NO.<br>WAFRA INVESTMENT<br>MICHAEL GONTAR<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |

Subtotal                                                                    $443,858.50
(Total of this page)

**Lehr Construction Corp.**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WEINSTEIN & HOLTZMAN INC.<br>ATTN: IRA HYMOWITZ<br>29 PARK ROW<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $170,025.91 |
| ACCOUNT NO.<br>WENIG CORPORATION<br>ATTN: BILL FREIDMAN<br>230 MANIDA STREET<br>BRONX, NY 10474 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>WILKSTONE LLC<br>ATTN: CAROLINA CARO<br>128 19TH AVENUE<br>PATERSON, NJ 07513 | | | TRADE PAYABLE | | | | $282,284.00 |
| ACCOUNT NO.<br>WINSTON & STRAWN<br>FRED BUSCAGLIA<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>WIRE WORKS BUSINESS SYSTEMS<br>ATTN: JOHN LEHRER<br>155 SULLIVAN LANE<br>WESTBURY, NY 11590 | | | TRADE PAYABLE | | | | $5,100.00 |
| ACCOUNT NO.<br>YESHIVA UNIVERSITY<br>CARYN KOSTER<br>500 WEST 185TH STREET<br>NEW YORK, NY 10033 | | | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER | X | X | | $0.00 |
| ACCOUNT NO.<br>ZONE DEFENSE INCORPORATED<br>4 EMERY AVENUE<br>RANDOLPH, NJ 07869 | | | TRADE PAYABLE | | | | $18,546.50 |
| ACCOUNT NO.<br>ZWICKER ELECTRIC COMPANY INC<br>ATTN: NEIL DE VINCENZO<br>360 PARK AVE SOUTH<br>NEW YORK, NY 10110 | | | TRADE PAYABLE | | | | $49,746.00 |

Subtotal
(Total of this page) | $525,702.41

**Lehr Construction Corp.**

| Debtor | | | | | | | | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Total | | | | $21,179,288.27 |

| | | Subtotal (Total of this page) | $0.00 |

**Lehr Construction Corp.**                                                      **SDNY 11-10723**

Debtor                                                                          Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| **902 ASSOCIATES, INC.**<br>**C/O COLLIERS INTERNATIONAL**<br>**380 MADISON AVENUE**<br>**NEW YORK, NY 10017** | **NON-RESIDENTIAL PROPERTY LEASE**<br>**CORPORATE OFFICE**<br>**902 BROADWAY, NEW YORK, NY 10010** |
| **A LISS & COMPANY INC**<br>**51-55 59TH PLACE**<br>**WOODSIDE, NY  11377-7408** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **A. ESTEBAN & COMPANY INC**<br>**132 WEST 36TH STREET**<br>**NEW YORK, NY  10018** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **A-1 ERECTORS INC**<br>**ATTN: KEVIN HOYLER**<br>**149-18 85TH STREET**<br>**HOWARD BEACH, NY  11414** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **AAA ARCHITECTURAL HARDWARE**<br>**44 WEST 46TH STREET**<br>**NEW YORK, NY  10036-4512** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **AACHEN WINDOW CORP**<br>**ATTN: NICK PATRAS**<br>**60 EAST 42ND STREET**<br>**NEW YORK, NY 10165** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ABATEMENT UNLIMITED**<br>**ATTN: CHARLES SCHWALSE**<br>**666 THIRD AVE**<br>**NEW YORK, NY 10017** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ABC CONSTRUCTION CONTRACTING INC<br>36-16 19TH AVENUE<br>ASTORIA, NY 11105 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ABCO PEERLESS SPRINKLER CORP<br>ATTN: JOANNE SAUNDERS<br>50 MIDLAND AVENUE<br>HICKSVILLE, NY 11801-1510 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ACCESS ARCHITECTURAL<br>ATTN: GINA PETRONE<br>10 COUNTY LINE ROAD<br>BRAACHBURG, NJ 08876 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ACCU-GLO ELECTRIC<br>ATTN: FRED WEIMER<br>11-27 44TH ROAD<br>LONG ISLAND CITY, NY 11101 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ACME ARCH PRODUCTS INC<br>ATTN: MAGGIE<br>251 LOMBARDY STREET<br>BROOKLYN, NY 11222 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ACURA FINANCIAL SERVICES<br>PO BOX 7829<br>PHILADELPHIA, PA 19101-7829 | CONTRACT/AGREEMENT<br>VEHICLE LEASE<br>2008 ACURA RL |
| AD WINSTON CORP<br>ATTN: PETER O'CONNELL<br>43-15 36TH STREET<br>LONG ISLAND CITY, NY 11101 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ADCO ELECTRICAL CORPORATION<br>ATTN: ED WELSH<br>201 EDWARD CURRY AVENUE<br>STATEN ISLAND, NY 10314 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ADVANCED ELECTRONIC SOLUTIONS<br>ATTN: AUDRA TROCHEZMAN<br>15-03 132ND STREET<br>COLLEGE POINT, NY 11356 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AGOUTI CONSTRUCTION<br>ATTN: WALTER BOBADILLA<br>401 BROADWAY<br>SUITE 1501<br>NEW YORK, NY 10013 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ALAN C MARGOLIN PE<br>ATTN: ALAN MARGOLIN<br>GRAYBAR BLDG, ROOM 2532<br>420 LEXINGTON AVENUE<br>NEW YORK, NY 10170-0002 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ALBERT PEARLMAN INC<br>ATTN: RANDY PEARLMAN<br>60 EAST 42ND STREET<br>NEW YORK, NY 10165 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ALL POINTS CAPITAL CORP.<br>PO BOX 9066<br>HICKSVILLE, NY 11801-9066 | CONTRACT/AGREEMENT<br>VEHICLE LEASE<br>2009 CADILLAC ESCALADE |
| ALLRAN ELECTRIC OF NEW YORK<br>ATTN: JERRY CIRLINCIONE<br>120 BROADWAY<br>36TH FLOOR<br>NEW YORK, NY 10271 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ALLSTAR DEMOLITION CORP<br>ATTN: CARLO BORDONE<br>60-13 56TH STREET<br>MASPETH, NY 11378 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| ALLY<br>PO BOX 9001948<br>LOUISVILLE, KY 40290-1948 | CONTRACT/AGREEMENT<br>VEHICLE LEASE<br>(2) 2010 CADILLAC SRX & 2008 HUMMER H2 |
| AMALGAMED BANK<br>DIANA MORGAN<br>275 SEVENTH AVENUE<br>NEW YORK, NY 10001 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| AMERICAN BLAST CLEAN<br>ATTN: GLORIA COUNSELLOR<br>1137 GOFFLE ROAD<br>HAWTHORNE, NJ 07506 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **AMERICAN DATATEL, INC.**<br>**ATTN: MARIO CALABRO**<br>**501 WEST MAIN ST.**<br>**PATCHOGUE, NY 11772** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ANCHOR BUILDING MAINTENANCE**<br>**1803 STILLWELL AVENUE**<br>**BROOKLYN, NY 11223** | **CONTRACT/AGREEMENT**<br>**CLEANING SERVICES** |
| **ANDRE MAJIA RESIDENCE**<br>**DIANA GONZALEZ MEJIA**<br>**18 SHEEP LANE**<br>**LEVITTOWN, NY 11756** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **APC SALES & SERVICE CORP**<br>**5081 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693-5081** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ARCHETYPE CONSULTANTS INC**<br>**ATTN: MARTIN BUTLER**<br>**275 SEVENTH AVENUE**<br>**NEW YORK, NY 10001** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ARCHITECTURAL FLOORING RESOURCE INC.**<br>**ATTN: MERCEDES MORTOLA**<br>**135 WEST 27TH STREET**<br>**6TH FLOOR**<br>**NEW YORK, NY 10001** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ARI PRODUCTS, INC**<br>**ATTN: TARRENCE BAROME**<br>**102 GAITHER DRIVE**<br>**SUITE 3**<br>**MT. LAUREL, NJ 08054** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ATLANTIC EXTERIOR WALL SYSTEMS LLC**<br>**ATTN: NICK D'ALBO**<br>**502 NORDHOFF PLACE**<br>**ENGLEWOOD, NJ 07631** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **AUDI FINANCIAL SERVICES**<br>**PO BOX 17497**<br>**BALTIMORE, MD 21297-1497** | **CONTRACT/AGREEMENT**<br>**VEHICLE LEASE**<br>**2008 AUDI S4 QUATTRO & 2009 AUDI A5** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AUTOMATED LOGIC<br>ATTN: DAN RIZZO<br>100 DELAWANNA AVENUE<br>SUITE 400<br>CLIFTON, NJ 07014-1553 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| AVAYA INC.<br>14400 HERTZ QUAIL SPRING PARKWAY<br>OKLAHOMA CITY, OK 73134 | CONTRACT/AGREEMENT<br>PHONE/VOICEMAIL SYSTEMS |
| B B S ATLANTIC<br>ATTN: ROMAN USEYNSKI<br>1518 FAULKNER COURT<br>MAHWAH, NJ 07430 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| B&G ELECTRICAL CONTRACTORS<br>ATTN: CLINT VIDAL<br>7100 NEW HORIZONS BOULEVARD<br>N. AMITYVILLE, NY 11701-1149 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| BAMCO INC<br>ATTN: HEATHER FREDERICK<br>30 BAEKELAND AVENUE<br>MIDDLESEX, NJ 08846 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| BANK OF NEW YOUR, THE<br>TERESA ISHAC<br>101 BARCLAY STREET<br>NEW YORK, NY 10286 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| BARING INDUSTRIES<br>ATTN: JACKIE<br>3249 S.W. 42ND STREET<br>FORT LAUDERDALE, FL 33312 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| BBH SOLUTIONS<br>ATTN: RAY MACKALONIS<br>121 EAST 24TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10010 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| BELROSE FIRE SUPPRESSION INC<br>ATTN: MIKE HARDIGAN<br>91-A COMMERCIAL AVENUE<br>GARDEN CITY, NY 11530 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **BENFIELD LIGHTING INC**<br>**ATTN: LOU CASSOLE**<br>**100 B TEC STREET**<br>**HICKSVILLE, NY  11801** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BENJAMIN CONSTRUCTION**<br>**ATTN: TONY MARKE**<br>**263 52ND STREET**<br>**BROOKLYN, NY  11220** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BENJAMIN MAINTENANCE CORP**<br>**ATTN: SHARON COHEN**<br>**5718 SECOND AVENUE**<br>**BROOKLYN, NY  11220** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BERJEN METAL INDUSTRIES LTD.**<br>**ATTN: BOB SANTORO**<br>**645 NEW YORK AVENUE**<br>**HUNTINGTON, NY  11743** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BEST INSULATION CONTRACTOR CORPORATION**<br>**ATTN: STEVE**<br>**20-57 STEINWAY STREET**<br>**LONG ISLAND CITY, NY  11105** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BEST WAY CARTING**<br>**ATTN: PAUL TUCCI**<br>**4960 ANNANDALE LANE**<br>**LITTLE NECK, NY  11362** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BIGMAN BROTHERS INC**<br>**ATTN: MIKE BIGMAN**<br>**43-40 34TH STREET**<br>**LONG ISLAND CITY, NY  11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BLACKSTONE GROUP, THE**<br>**ANTHONY RICCIO**<br>**345 PARK AVENUE**<br>**NEW YORK, NY 10154** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BLACKSTONE PROPERTIES**<br>**ROXANNE OSBORNE**<br>**(EQUITY OFFICE PROPERTIES)**<br>**1095 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10036** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **BLOOMINGDALE PROPERTIES**<br>**CURTIS TONG (CUSHMAN)**<br>**(B. BROS BROADWAY REALTY)**<br>**1290 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10104** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BMW FINANCIAL SERVICES**<br>**PO BOX 9001065**<br>**LOUISVILLE, KY 40290-1065** | **CONTRACT/AGREEMENT**<br>**VEHICLE LEASE**<br>**2008 BMW 550I, 2009 BMW 650I, 2010 BMW 535I**<br>**& 2010 BMW X5** |
| **BODEN ALEXANDER**<br>**ATTN: DAN DUNN**<br>**5335 NE 109TH AVENUE**<br>**PORTLAND, OR  97220** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BOND PAINTING COMPANY, INC.**<br>**ATTN: STUART FELD**<br>**42 WEST 38TH STREET**<br>**SUITE 902**<br>**NEW YORK, NY  10018** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BP MECHANICAL CORP**<br>**ATTN: BOB BARBERA**<br>**83-40 72ND DRIVE**<br>**GLENDALE, NY  11385** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BROOKLYN CARPET EXCHANGE**<br>**ATTN: DAVID SIMON**<br>**7 WEST 36TH STREET**<br>**5TH FLOOR**<br>**NEW YORK, NY  10018** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BROOKLYN PUBLIC LIBRARY**<br>**HENRICH SPILLMAN**<br>**GRAND ARMY PLAZA**<br>**BROOKLYN, NY 11238** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BURGESS STEEL ERECTORS NY**<br>**ATTN: TOM PARISI**<br>**200 WEST FOREST AVENUE**<br>**PO BOX 5629**<br>**ENGLEWOOD, NJ  07631** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **BURGESS STEEL LLC**<br>**ATTN: TOM PARISI**<br>**200 WEST FOREST AVENUE**<br>**PO BOX 5629**<br>**ENGLEWOOD, NJ  07631** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BWD GROUP LLC<br>BWD PLAZA<br>P.O. BOX 9050<br>JERICHO, NY 11753-8950 | CONTRACT/AGREEMENT<br>INSURANCE SERVICES |
| CABLEWORX INC<br>ATTN: DAVID REIF<br>134 WEST 29TH STREET<br>NEW YORK, NY 10001 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| CALL ELECTRIC CO INC<br>ATTN: DAVID<br>35-21 9TH STREET<br>LONG ISLAND CITY, NY  11106 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| CALL-A-HEAD CORP<br>ATTN: KAREN<br>304 CROSSBAY BLVD<br>BROAD CHANNEL, NY  11693 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| CAPITAL COOLING SYSTEMS LLC<br>ATTN: MIKE CHEN<br>777 PASSAIC AVENUE<br>5TH FLOOR<br>CLIFTON, NJ  07012 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| CAPITAL ONE BANK<br>DEBORAH ZENI<br>275 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| CARPET RESOURCES LTD<br>ATTN: VICTOR MALDONADO<br>37 WEST 39TH STREET<br>SUITE 304<br>NEW YORK, NY  10018 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| CARRIER ENTERPRISE<br>ATTN: STEVE ANDERSON<br>241 CLINTON ROAD<br>WEST CALDWELL, NJ  07006 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| CASTLE SANITATION CORP<br>ATTN: ANNA CASALINO<br>66-00 LONG ISLAND EXPRESSWAY<br>MASPETH, NY  11378 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **CB RICHARD ELLIS**<br>**JEFFREY ZINKE**<br>**140 BROADWAY**<br>**NEW YORK, NY 10005** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CCIA MECHANICAL CORP**<br>**ATTN: DEBBIE PIERO**<br>**45-46 11TH STREET**<br>**LONG ISLAND CITY, NY 11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CEILING SOLUTIONS**<br>**ATTN: TODD ABRAHMS**<br>**171 NORTH ETHEL AVENUE**<br>**HAWTHORNE, NJ 07506** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CELTIC BUILDING SUPPLIES**<br>**ATTN: CATHY**<br>**33 MOSTYN STREET**<br>**YONKERS, NY 10701** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CHAPIN SCHOOL, THE**<br>**TOM PALERMO**<br>**100 EAST END AVENUE**<br>**NEW YORK, NY 10028** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CHECKER GLASS CORP**<br>**ATTN: ANDY SHERR**<br>**5 COMMERCIAL AVENUE**<br>**PO BOX 7242**<br>**GARDEN CITY, NY 11530** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CHESAPEAKE GEOSYSTEMS INC**<br>**ATTN: NANCY WATKINS**<br>**6720 FT SMALLWOOD ROAD**<br>**BALTIMORE, MD 21226** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CIROCCO & OZZIMO INC.**<br>**ATTN: GREG OZZIMO**<br>**125 VERDI STREET**<br>**FARMINGDALE, NY 11735** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CITY VIEW BLINDS OF NEW YORK**<br>**ATTN: ANNA MEDYUKH**<br>**315 WEST 39TH STREET**<br>**NEW YORK, NY 10018** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CITYWIDE CONTAINER SERVICE<br>ATTN: MICHAEL IACONO<br>60 ANTHONY STREET<br>BROOKLYN, NY 11222 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| CLASSIC FLOOR COVERING INC<br>ATTN: BENNY KLEIN<br>27 WILLIAM STREET<br>NEW YORK, NY 10005 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| CLASSIC SPORT FLOORS<br>ATTN: DOUG HARVEY<br>1500 COOPER ROAD<br>SUITE H-21<br>WEST BERLIN, NJ 08091 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| COHEN RABIN STINE SCHUMANN<br>MARI REDLER<br>7 TIMES SQUAARE<br>NEW YORK, NY 10036 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| COLLEY GROUP, THE<br>SCOTT POOLE<br>(MCDONALD'S)<br>55 OAK RIDGE DRIVE | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| COMCASE SHARED SERVICES<br>CAROL WOLF<br>ONE COMCAST CENTER<br>PHILADELPHIA, PA 19103 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| COMMERCIAL ELECTRIC<br>ATTN: GREGORY<br>10-28 47TH AVENUE<br>LONG ISLAND CITY, NY 11101 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| COMPASS TILE<br>ATTN: OZZY GUVEN<br>128 STRATFORD DRIVE<br>NUTLEY, NJ 07110 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| COMPUPAY<br>PO BOX 842703<br>BOSTON, MA 02284-2703 | CONTRACT/AGREEMENT<br>PAYROLL SERVICES |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **CONSOLIDATED CARPET ASSOCIATES**<br>**ATTN: JOE WEISS**<br>**455 WASHINGTON AVENUE**<br>**CARLSTADT, NJ 07072** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CONSOLIDATED CARPET WORKROOM**<br>**ATTN: AL BEVILACOUE**<br>**455 WASHINGTON AVENUE**<br>**CARLSTADT, NJ 07072** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **COOPER ELECTRIC SUPPLY CO**<br>**ATTN: ED HOFKINS**<br>**43 WEST 24TH STREET**<br>**4TH FLOOR**<br>**NEW YORK, NY 10010** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CORCORAN MARBLE & MONUMENT CO., INC.**<br>**50 WEST HILLS ROAD**<br>**HUNTINGTON ST, NY 11746** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CORD CONTRACTING CO. INC.**<br>**ATTN: BILL MURTHA**<br>**213 ROSLYN ROAD**<br>**ROSLYN HEIGHTS, NY 11577** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CORPORATE ELECTRIC GROUP INC**<br>**ATTN: VINNY**<br>**112-09 14TH AVENUE**<br>**COLLEGE POINT, NY 11356** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CORPORATE ELECTRICAL TECHNOLOGIES INC**<br>**ATTN: RAY MCQUILLANS**<br>**111 BRIDGE ROAD**<br>**ISLANDIA, NY 11749** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **COWEN & COMPANY**<br>**JANEY ESPOSITO**<br>**599 LEXINGTON AVENUE**<br>**NEW YORK, NY 10022** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **CREATIVE FINISHES LTD**<br>**ATTN: ERIN MIU**<br>**27TH WEST 20TH STREET**<br>**SUITE 1205**<br>**NEW YORK, NY 10011** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **CRESCENT CONSULTING**<br>**ATTN: ROHAN DEFREITAS**<br>**2 STOWE ROAD**<br>**STE. 3A**<br>**PEEKSKILL, NY 10566** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **D MAGNAN & CO INC**<br>**ATTN: MIKE MAGNAN**<br>**32 CORTLANDT STREET**<br>**MT VERNON, NY 10550** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DAL ELECTRIC CORPORATION**<br>**218 52ND STREET**<br>**BROOKLYN, NY 11220** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DANBAR SUPPLY LLC**<br>**ATTN: BARBRA MAUCERI**<br>**7 GLACIER DRIVE**<br>**HOWELL, NJ 07731** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DAY PITNEY**<br>**EILEEN LOUISA**<br>**1 JEFFERSON ROAD**<br>**PARSIPPANY, NJ 07054** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DEBEVOISE & PLIMPTON**<br>**ELLEN BREITNER**<br>**919 THIRD AVENUE**<br>**NEW YORK, NY 10022** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DFB SALES, INC.**<br>**ATTN: LANGLEY DANOWITZ**<br>**21-07 BORDEN AVENUE**<br>**LONG ISLAND CITY, NY 11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DFL CARPENTRY, INC.**<br>**ATTN: MIKE STACK**<br>**170 BIRCHWOOD DRIVE**<br>**ELMWOOD PARK, NY 07407** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DFL INTERIORS INC**<br>**ATTN: MIKE STACK**<br>**170 BIRCHWOOD DRIVE**<br>**ELMWOOD PARK, NY 07407** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **DIAMOND STOREFRONTS INC**<br>**ATTN: TOM COLYER**<br>**1633 SYCAMORE AVENUE**<br>**BOHEMIA, NY  11716** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DNT ENTERPRISES INC**<br>**ATTN: NEIL THAKKAR**<br>**134 WEST 29TH STREET**<br>**3RD FLOOR**<br>**NEW YORK, NY  10001** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DONALDSON INTERIORS INC**<br>**ATTN: DOUG**<br>**150 WIRELESS BLVD.**<br>**HAUPPAUGE, NY  11788** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DONNELLY MECHANICAL CORP**<br>**ATTN: GINGER**<br>**96-59 222ND STREET**<br>**QUEENS VILLAGE, NY  11429-1313** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DTS INC.**<br>**ATTN: JAMES TOMBYLL**<br>**3 AUER COURT**<br>**SUITE E**<br>**EAST BRUNSWICK, NJ  08816** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **DU-WELL FURNITURE SERVICE INC**<br>**ATTN: JIM NIX**<br>**1360 GARRISON AVENUE**<br>**BRONX, NY  10474** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **EDGEKRAFT**<br>**ATTN: SCOTT GLICKMAN**<br>**148 FIRST STREET**<br>**JERSEY CITY, NJ  07302** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **EDWARD DON & COMPANY**<br>**ATTN: KEN IVERSON**<br>**24 SOUTH LAKESIDE DRIVE WEST**<br>**MEDFORD, NJ  08055** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **E-J ELECTRICAL INSTALLATION CO**<br>**ATTN: LES BLACKBURY**<br>**46-41 VERNON BLVD.**<br>**LONG ISLAND CITY, NY  11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **ELECTRO-KINETICS INC.**<br>**ATTN: ERIC ANDKJAR**<br>**PO BOX 188**<br>**51 CREAMERY ROAD**<br>**CALLICOON, NY  12723** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ELITE FOOD SERVICE EQUIPMENT CO., INC.**<br>**ATTN: IVAN WEISS**<br>**1865 NEW HIGHWAY**<br>**FARMINGDALE, NY  11735** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ELTECH INDUSTRIES, INC.**<br>**ATTN: SUSAN SLATER**<br>**14 VAN CORTLANDT AVENUE EAST**<br>**BRONX, NY  10468** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **EMCOR SERVICES**<br>**ATTN: FRANK COONEY**<br>**24-37 46TH STREET**<br>**LONG ISLAND CITY, NY  11103** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **EMI MUSIC**<br>**JOAN KUBICK**<br>**75 NINTH AVENUE**<br>**NEW YORK, NY 10011** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **EMPIRE ARCHITECTURAL METAL & GLASS**<br>**ATTN: THERESA JUSINO**<br>**14-50 118TH STREET**<br>**COLLEGE POINT, NY 11356** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **EMPIRE OFFICE INC**<br>**ATTN: STEVE**<br>**105 MADISON AVENUE**<br>**15TH FLOOR**<br>**NEW YORK, NY  10016** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **EMPIRE STATE BUILDING CO.**<br>**TED FINNERLY**<br>**(JONES LANG LASALLE)**<br>**350 FIFTH AVENUE**<br>**NEW YORK, NY 10118** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ENVIRONETICS**<br>**116 EAST 27TH STREET**<br>**2ND FLOOR**<br>**NEW YORK, NY  10016** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **EPIC SECURITY CORP**<br>**ATTN: STEVE GOLDMAN**<br>**2067 BROADWAY**<br>**NEW YORK, NY 10023** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **EPOCH INVESTMENT PARTNERS**<br>**NEERAJ GARG**<br>**640 FIFTH AVENUE**<br>**NEW YORK, NY 10019** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ESS & VEE CORP**<br>**ATTN: TONY VERDERAME**<br>**23-30 50TH AVENUE**<br>**LONG ISLAND CITY, NY 11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **EUROTECH CONSTRUCTION CORP.**<br>**ATTN: CHRISTOPHER MCQUINESS**<br>**532 WEST 30TH STREET**<br>**NEW YORK, NY 10001** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **F & D ASSOCIATES INC**<br>**ATTN: JERRY GOODMAN**<br>**49TH STREET & 1ST AVENUE #57**<br>**BROOKLYN, NY 11232** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **F LANZILOTTA & SON INC**<br>**421 DOUGHTY BLVD**<br>**INWOOD, NY 11696** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **FARAM US INC**<br>**ATTN: ED SCHAFER**<br>**2882 CHEVOIT HILL COURT**<br>**WOODBRIDGE, VA 22191** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **FAST TRACK CONSTRUCTION**<br>**ATTN: AL HOT**<br>**440 WEST 41ST STREET**<br>**NEW YORK, NY 10036** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **FIRE & BUILDING CODE SERVICES**<br>**ATTN: PAT WARREK**<br>**10 EAST MERRICK ROAD**<br>**SUITE 308**<br>**VALLEY STREAM, NY 11580** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FIRECRAFT OF NEW YORK CITY<br>51 NORTH PROSPECT AVE<br>LYNBROOK, NY 11563 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| FIRST CLASS TILE & MARBLE<br>ATTN: MIKE TENAGLIA<br>59-55 60TH STREET<br>MASPETH, NY 11378 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| FIRSTTECH<br>ATTN: STEVE CIRMER<br>FIRST TECH PLAZA<br>TWO INDUSTRIAL DRIVE<br>CLIFFWOOD BEACH, NJ 07735-6157 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| FIVE STAR ELECTRIC CORP<br>ATTN: STEVEN SMITH<br>101-32 101ST STREET<br>OZONE PARK, NY 11416 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| FLOORING TECHNOLOGIES, INC.<br>ATTN: NORINE<br>124 TICES LANE<br>SUITE F<br>E. BRUNSWICK, NJ 08816 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| FLUSH METAL PARTITION CORP<br>ATTN: ALAN SHELDON<br>54-35 46TH STREET<br>MASPETH, NY 11378 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| FOLEY & LARDNER<br>JOE SHAPIRO<br>90 PARK AVENUE<br>NEW YORK, NY 10016 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| FOREST ELECTRIC CORP<br>ATTN: STEVE ROSENBERG<br>2 PENN PLAZA<br>NEW YORK, NY 10121 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| FOREST ELECTRIC CORP NJ<br>ATTN: EILEEN<br>160 RARITAN CENTER PARKWAY<br>UNIT 18<br>EDISON, NJ 08837 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **FRAMEWORKS MANUFACTURING INC**<br>**ATTN: JOHN CRISP**<br>**3801 YALE STREET**<br>**HOUSTON, TX 77018** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **FRED GELLER ELECTRICAL INC**<br>**ATTN: ALBERT SAMILEMKO**<br>**54-15 38TH AVENUE**<br>**WOODSIDE, NY 11377** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **FRENCH INSTITUTE**<br>**ALAIN PILET**<br>**22 EAST 60TH STREET**<br>**NEW YORK, NY 10022** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **FRESCO DECORATIVE PAINTING INC**<br>**ATTN: TANYA DAZION**<br>**324 LAFAYETTE STREET**<br>**NEW YORK, NY 10012** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GCI ENVIRONMENTAL ADVISORY**<br>**ATTN: JAMES GROND**<br>**655 THIRD AVENUE**<br>**NEW YORK, NY 10017** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GEORGE BRESLAW PLUMBING LLC**<br>**ATTN: RICHARD**<br>**559 WEST 45TH STREET**<br>**NEW YORK, NY 10036** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GIAQUINTO MASONRY INC**<br>**ATTN: ANTHONY ARGILA**<br>**429 CARLLS PATH**<br>**DEER PARK, NY 11729** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GIL-BAR INDUSTRIES**<br>**ATTN: JOHN GEORGES**<br>**5 WEST 19TH STREET**<br>**NEW YORK, NY 10011-4216** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GMHC**<br>**JANET WEINBERG**<br>**119 WEST 24TH STREET**<br>**NEW YORK, NY 10011** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **GODSELL CONSTRUCTION CORP**<br>**ATTN: ARTIE**<br>**351 DUFFY AVE**<br>**HICKSVILLE, NY 11801** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GOLDMAN SACHS & CO.**<br>**MICHAEL DEVITA**<br>**30 HUDSON STREET**<br>**JERSEY CITY, NJ 07302** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GOOGLE INC.**<br>**DOUGLAS SCHMILL**<br>**1600 AMPHITHEATRE PARKWAY**<br>**MOUNTAINVIEW, CA 94043** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GOTHAM LIGHTING SUPPLY**<br>**ATTN: CARMELO DIBARTOLO**<br>**1786 EAST 49TH STREET**<br>**BROOKLYN, NY 11234** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GREAT CHINA EMPIRE**<br>**CURTIS TONG (CUSHMAN)**<br>**(B. BROS BROADWAY REALTY)**<br>**1290 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10104** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GREEN FLOORING SYSTEMS LLC**<br>**ATTN: KENNY GREENBAUM**<br>**2116 MERRICK AVENUE**<br>**MERRICK, NY 11566** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **GRIDCO INTERIORS**<br>**ATTN: MICK WILLIAMS**<br>**52-61 72ND STREET**<br>**MASPETH, NY 11378** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **H WEISS EQUIPMENT CORP**<br>**ATTN: JIM WEISS**<br>**12 LABRIOLA COURT**<br>**ARMONK, NY 10504** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **H&R GLASS & MIRROR CORP**<br>**ATTN: BARGE TENNYSON**<br>**56 TOKEN STREET**<br>**STATEN ISLAND, NY 10312** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **HAMMER RESIDENCE**<br>**TED HAMMER**<br>**277 LAKEVIEW AVENUE**<br>**RINGWOOD, NJ 07456** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **HATZEL & BUEHLER INC ELECTRICAL CONSTRUCTION**<br>**ATTN: MICHAEL BELLANTONI**<br>**45 BROADWAY**<br>**SUITE 1240**<br>**NEW YORK, NY 10006** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **HAYWOOD-BERK FLOOR COMPANY**<br>**414 WEST BROADWAY**<br>**SUITE 2S**<br>**NEW YORK, NY 10012** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **HB COMMUNICATIONS INC**<br>**ATTN: MARIA**<br>**60 DODGE AVENUE**<br>**NORTH HAVEN, CT 06473** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **HENICK-LANE INC**<br>**ATTN: ERNIE HENICK**<br>**45-39 DAVIS STREET**<br>**LONG ISLAND CITY, NY 11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **HIGH-BUILT CONTRACTING CORP.**<br>**ATTN: SAL ALAGNA**<br>**52-15 11TH STREET**<br>**LONG ISLAND CITY, NY 11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **HIGH-TECH ELECTRICAL SVCS CORP**<br>**ATTN: KEN HEISER**<br>**249-14 MAYDA ROAD**<br>**ROSEDALE, NY 11422** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **HINES 499 PARK LLC**<br>**BYRON LAMOTTE**<br>**499 PARK AVENUE**<br>**NEW YORK, NY 10022** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **HOFSTRA**<br>**ALESSANDRA SUMOWICZ**<br>**129 HOFSTRA UNIVERSITY**<br>**HEMPSTEAD, NY 11549** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HOLY TRINTY LUTHERAN CHURCH<br>3 WEST 65TH STREET<br>NEW YORK, NY 10023 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| HSBC BANK<br>ROBERT ACOSTA<br>(JONES LANG LASALLE)<br>8 EAST 40TH STREET<br>NEW YORK, NY 10016 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| HUGH O KANE ELECTRIC CO INC<br>ATTN: LARRY LUNDY<br>90 WHITE STREET<br>NEW YORK, NY 10013 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| IKON FINANCIAL<br>PO BOX 827457<br>PHILADELPHIA, PA 19182 | EQUIPMENT LEASE<br>FACSIMILE/COPY MACHINES & PRINTERS |
| INFINITI FINANCIAL SERVICES<br>PO BOX 371447<br>PITTSBURG, PA 15250-7447 | CONTRACT/AGREEMENT<br>VEHICLE LEASE<br>2008 INFINITI M45X |
| INGERSOLL RAND SECURITY TECH<br>ATTN: ERNIE<br>15938 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| INNOVATIVE RECYCLING TECHNOLOGIES INC<br>690 NORTH QUEENS AVENUE<br>LINDENHURST, NY  11757 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| INTELLI-TEC SECURITY SERVICES<br>ATTN: WILLIAM LABRADOR<br>2000 SHAMES DRIVE<br>WESTBURY, NY  11590 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| INTERIOR METALS<br>ATTN: FLORA LOPEZ<br>255 48TH STREET<br>BROOKLYN, NY  11220 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **INTERNATIONAL BLIND CONTRACTOR**<br>**ATTN: DAVID KLEIN**<br>**200 PARK AVENUE SOUTH**<br>**NEW YORK, NY 10003** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **INTERNATIONAL OFFICE CONCEPT**<br>**110 GREENE STREET**<br>**SUITE 306**<br>**NEW YORK, NY 10012** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **INTERNATIONAL TESTING & BALANCING**<br>**ATTN: HAROLD WARTH**<br>**3941 MERRICK ROAD**<br>**SEAFORD, NY 11783** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **INTERSTATE DRYWALL CORPORATION**<br>**150 CLOVE ROAD**<br>**SUITE 1101**<br>**LITTLE FALLS, NJ 07424** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ION MEDIA NETWORKS**<br>**JOSEPH KOKER**<br>**2600 WEST OLIVE AVENUE**<br>**BURBANK, CA 91505** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **IQ COMMUNICATIONS**<br>**ATTN: SCOTT BLACK**<br>**100 WALL STREET**<br>**23RD FLOOR**<br>**NEW YORK, NY 10005** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **JARRETT MILLWORK INC**<br>**ATTN: SAL PAGNOTTA**<br>**20 CORTLANDT ST**<br>**MT VERNON, NY 10550** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **JDC LIGHTING INC**<br>**ATTN: WALLY ROSELLE**<br>**47-07 32ND PLACE**<br>**LONG ISLAND CITY, NY 11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **JDP MECHANICAL INC**<br>**ATTN: PETER MANOS**<br>**24-39 44TH STREET**<br>**ASTORIA, NY 11103-2055** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **JOBIN ORGANIZATION INC**<br>**ATTN: JACQUILINE ROSINSKY**<br>**120 FINN COURT**<br>**FARMINGDALE, NY 11735** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **JOHNSON CONTROLS INC**<br>**ATTN: TOM WEINMEYER**<br>**60 EAST 42ND STREET**<br>**41ST FLOOR**<br>**NEW YORK, NY 11791** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **JT ROSELLE LIGHTING INC.**<br>**ATTN: JIM ROSELLE**<br>**84 BUSINESS PARK DRIVE**<br>**ARMONK, NY 10504** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **JTC PAINTING & DECORATING CORP**<br>**ATTN: PAUL BENNICI**<br>**144 MCCLEAN AVENUE**<br>**STATEN ISLAND, NY 10305** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **JVR ELECTRIC INC**<br>**ATTN: ROBERT DEROSA**<br>**262 MIDDLE ISLAND ROAD**<br>**MEDFORD, NY 11763** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **JW POOLE INC MECHANICAL CONTRACTING**<br>**ATTN: MARYANN POOLE**<br>**PO BOX 1237**<br>**HIGHTSTOWN, NJ 08520** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **K&R ELECTRIC CO INC**<br>**ATTN: ANTHONY**<br>**4347 HYLAN BLVD**<br>**STATEN ISLAND, NY 10312** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **KABACK ENTERPRISES**<br>**ATTN: PAUL**<br>**45 WEST 25TH STREET**<br>**NEW YORK, NY 10010** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **KATTEN MUCHIN ROSENMAN**<br>**ANDREW SPROGIS**<br>**525 WEST MONROE STREET**<br>**CHICAGO, IL 60661** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **KILROY METAL PRODUCTS**<br>**ATTN: JANET TORRES**<br>**283 GREENE AVENUE**<br>**BROOKLYN, NY 11238** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **KING HOIST & SCAFFOLDING INC**<br>**ATTN: LINTON JAMES**<br>**4235 KATONAH AVENUE**<br>**BRONX, NY 10470** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **KOENIG IRON WORKS INC**<br>**ATTN: BARRY LEISTNER**<br>**8-14 37TH AVENUE**<br>**LONG ISLAND CITY, NY 11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **KONE INC**<br>**ATTN: RUDY SCHMITT**<br>**47-36 36TH STREET**<br>**LONG ISLAND CITY, NY 11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **KONSKER ELECTRIC CORP**<br>**ATTN: DAVID GELCHE**<br>**32-15 36TH AVENUE**<br>**LONG ISLAND CITY, NY 11106** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **KRAMER LEVIN NAFTALIS & FRANKEL**<br>**MARGOT USDAN**<br>**1177 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10036** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **L&L PAINTING CO INC**<br>**ATTN: RUDY**<br>**900 SOUTH OYSTER BAY ROAD**<br>**HICKSVILLE, NY 11801** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **LAN UTILITIES ELECTRIC INC.**<br>**ATTN: STEPHEN SIMAS**<br>**700 BROADHOLLOW ROAD**<br>**FARMINGDALE, NY 11735** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **LANDIS LTD & ARCHITECTURAL STONE DESIGN**<br>**109 ROGERS ROAD**<br>**WILMINGTON, DE 19801** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **LANE OFFICE FURNITURE, INC.**<br>**ATTN: MIKE AKERLEY**<br>**205 LEXINGTON AVENUE**<br>**11TH FLOOR**<br>**NEW YORK, NY 10016** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **LARSEN & RUGGIERO MECHANICAL**<br>**ATTN: JERRY RUGGIERO**<br>**10 CROSS STREET**<br>**STATEN ISLAND, NY 10304** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **LEVIN CAPITAL**<br>**595 MADISON AVENUE**<br>**NEW YORK, NY 10022** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **LEXUS FINANCIAL SERVICES**<br>**PO BOX 17187**<br>**BALTIMORE, MD 21297-0511** | **CONTRACT/AGREEMENT**<br>**VEHICLE LEASE**<br>**2009 LEXUS G470, 2009 LEXUS RX350**<br>**2010 LEXUS GX 460 & 2010 LEXUS LS 460** |
| **LI & FUNG**<br>**MERLON OWENS**<br>**1359 BROADWAY**<br>**NEW YORK, NY 10018** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **LIBERTY CONTRACTING CORP.**<br>**ATTN: FRANK CALI**<br>**25-31 94TH STREET**<br>**NORTH BERGEN, NJ 07047** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **LIEBERT SERVICES INC.**<br>**ATTN: MARY KAY COLAROSSI**<br>**C/O EMERSON NETWORK POWER**<br>**1250 BROADWAY 23RD FLOOR**<br>**NEW YORK, NY 10001** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **LINEAR TECHNOLOGIES**<br>**ATTN: ANNE**<br>**27 WEST 24TH STREET**<br>**SECOND FLOOR**<br>**NEW YORK, NY 10010** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **LITESPEED ELECTRIC**<br>**ATTN: LINDA SOBRINO**<br>**240 SOUTH MAIN STREET**<br>**SOUTH HACKENSACK, NJ 07606** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LIVINGSTON TECHNOLOGIES<br>ATTN: CRAIG JACOBS<br>45 HORSE HILL ROAD<br>CEDAR KNOLLS, NJ 07927 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| LOCKWOOD KESSLER BARTLETT INC<br>ONE AERIAL WAY<br>SYOSSET, NY 11791 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| LONG BOW ACOUSTICS<br>ATTN: SCOTT ROBERTSON<br>601 LEHIGH AVENUE<br>UNION, NJ 07083 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| LONG ISLAND GYM EQUIPMENT CO<br>ATTN: ANDY COCLART<br>1400 NORTH PENATAQUIT AVENUE<br>BAY SHORE, NY 11706 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| LO-VO INTEGRATED TECHNOLOGIES<br>2 BROOK TRAIL<br>GREENWOOD LAKE, NY 10926 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| LUND FIRE PRODUCTS<br>ATTN: RAYMOND ALEXANDER<br>40-33 215 PLACE<br>BAYSIDE, NY 11361 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| LVC INTERIORS INC<br>ATTN: JOHN VAL CALCAR<br>176 KANSAS STREET<br>HACKENSACK, NJ 07601 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| M&D FIRE DOOR<br>ATTN: JOE<br>63 FLUSHING AVENUE<br>BROOKLYN, NY 11205 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| MAARS PARTITIONING SYSTEMS B.V.<br>NEWTONWEG1<br>POSTBUS 1000<br>3840 BA HARDERWIJK, NL | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **MAC FELDER INC**<br>**ATTN: AMY BRESLAW**<br>**610 ELEVENTH AVENUE**<br>**NEW YORK, NY 10036** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MACCARONE**<br>**ATTN: MICHAEL ROCHE**<br>**10 SEA CLIFF AVENUE**<br>**GLEN COVE, NY 11542** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MADISON SQUARE GARDEN**<br>**SEAN LAPHAM**<br>**2 PENN PLAZA**<br>**NEW YORK, NY 10121** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MARLIN INC.**<br>**ATTN: RICHARD PELLINO**<br>**352 SEVENTH AVENUE, SUITE 900**<br>**NEW YORK, NY 10001** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MASPETH WELDING INC**<br>**ATTN: JEFF AMSCHLOWAR**<br>**59-30 54TH STREET**<br>**MASPETH, NY 11378** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MAXIMUM SECURITY**<br>**169 54TH STREET**<br>**SUITE 15**<br>**BROOKLYN, NY 11220** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MEADOWLANDS FIRE PROTECTION**<br>**ATTN: CARMELLA**<br>**348 NEW COUNTY ROAD**<br>**SECAUCUS, NJ 07094** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MERCEDEZ BENZ FINANCIAL**<br>**PO BOX 9001680**<br>**LOUISVILLE, KY 40290-1680** | **CONTRACT/AGREEMENT**<br>**VEHICLE LEASE**<br>**(2) 2009 MERCEDES S550, 2009 MERCEDES R350**<br>**2010 MERCEDES R350V4, 2010 MERCEDES S550**<br>**2010 MERCEDES S600 & 2011 MERCEDES R350** |
| **MERITAIN HEALTH**<br>**300 CORPORATE PARKWAY**<br>**AMHERST, NY 14226** | **CONTRACT/AGREEMENT**<br>**EMPLOYEE BENEFIT CONSULTATION** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **MERLIN INDUSTRIES INC**<br>**ATTN: TOM RUSSO**<br>**348 WEST 14TH STREET**<br>**NEW YORK, NY 10014** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **METRALITE INDUSTRIES, INC.**<br>**ATTN: JEFF SILVERSTEIN**<br>**133-70 34TH AVENUE**<br>**FLUSHING, NY 11354** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **METRO SOLAR INC**<br>**10 EDGEWOOD AVE**<br>**SMITHTOWN, NY 11787** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **METROPOLITAN/NJS**<br>**ATTN: GAIL**<br>**601 LEHIGH AVENUE**<br>**UNION, NJ 07083** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MICHAEL JAMES INDUSTRIES INC**<br>**ATTN: MICHAEL HERMAN**<br>**11 DREW COURT**<br>**RONKONKOMA, NY 11779** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MICROSOFT LICENSING, GP**<br>**C/O BANK OF AMERICA**<br>**1401 ELM STREET, 5TH FLOOR**<br>**DEPT. 842467**<br>**DALLAS, TX 75282** | **CONTRACT/AGREEMENT**<br>**MICROSOFT LICENSING AGREEMENTS** |
| **MIDTOWN CONTRACTING CORP**<br>**ATTN: CHARLIE**<br>**589 8TH AVENUE**<br>**17TH FLOOR**<br>**NEW YORK, NY 10018** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MILCON CONSTRUCTION CORP**<br>**ATTN: STACY QUAWLS**<br>**142 DALE STREET**<br>**W. BABYLON, NY 11704** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MILLER BLAKER COMPANIES**<br>**ATTN: CLIFF BLAKER**<br>**620 EAST 132ND STREET**<br>**BRONX, NY 10454** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **MILLER PLUMBING AND HEATING**<br>**ATTN: JEFF MILLER**<br>**44 CHURCHILL LANE**<br>**SMITHTOWN, NY  11787** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MILLIMAN**<br>**ELENI GEORGAS**<br>**ONE PENNSYLVANIA PLAZA**<br>**NEW YORK, NY 10119** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MILROSE CONSULTANTS INC**<br>**ATTN: LOUIS MILO**<br>**498 FASHION AVE., 8TH FLOOR**<br>**NEW YORK, NY  10018** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MITSUBISHI UFJ SECURITIES**<br>**GIANNI PORCO**<br>**1633 BROADWAY**<br>**NEW YORK, NY 10019** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MOBILITY ELEVATOR & LIFT CO**<br>**ATTN: DENISE**<br>**4 YORK AVENUE**<br>**WEST CALDWELL, NJ  07006** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MODERNFOLD/STYLES INC**<br>**ATTN: TERRY SHOEBRIDGE**<br>**15 EMPIRE BOULEVARD**<br>**SO. HACKENSACK, NJ  07606-9997** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MODSPACE**<br>**1200 SWEDESFORD ROAD**<br>**BERWYN, PA  19312** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MOORE CAPITAL MANAGEMENT**<br>**BEAU MARTUCCI**<br>**1251 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10020** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **MTV NETWORKS**<br>**LIZA SPRINGER**<br>**1515 BROADWAY**<br>**NEW YORK, NY 10036** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MURRAY HILL PROPERTIES<br>RACHEL MALAVE<br>277 PARK AVENUE<br>NEW YORK, NY 10172 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| MWSK EQUIPMENT CORP<br>ATTN: BILL KERRANE<br>350 SEVENTH AVE.<br>NEW YORK, NY 10001 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| NACIREMA INDUSTRIES<br>PO BOX 183<br>BAYONNE, NJ 07002 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| NASTASI & ASSOCIATES, INC.<br>ATTN: ANTHONY NASTASI<br>500 WHEELER ROAD<br>HAUPPAUGE, NY 11788 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| NAVIGANT CONSULTING<br>TRACY DWYER<br>90 PARK AVENUE<br>NEW YORK, NY 10016 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| NAVILLUS CONTRACTING<br>ATTN: KEVIN O'SULLIVAN<br>460 PARK AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| NBA PROPERTIES<br>CHRISTOPHER RUSSO<br>645 FIFTH AVENUE<br>NEW YORK, NY 10022 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| NEAD ELECTRIC INC<br>ATTN: ROBERT MARZIOTTO<br>175 BROAD STREET<br>CARLSTADT, NJ 07072 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| NEW ENGLAND CONSTRUCTION CO. INC.<br>ATTN: CHRISTOPHER BLACK<br>75 ROCKEFELLER PLAZA<br>NEW YORK, NY 10019 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **NEW MOUNTAIN CAPITAL**<br>**ADAM COLLINS**<br>**787 SEVENTH AVENUE**<br>**NEW YORK, NY 10019** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **NEW YORK LAW SCHOOL**<br>**FRED DEJOHN**<br>**185 WEST BROADWAY**<br>**NEW YORK, NY 10013** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **NEWMARK KNIGHT FRANK**<br>**JAMES BURGESS**<br>**1400 BROADWAY**<br>**NEW YORK, NY 10018** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **NEWMAT NORTHEAST CORP.**<br>**ATTN: ERIC GRECO**<br>**81B MAHAN STREET**<br>**WEST BABYLON, NY 11704** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **NORDIC INTERIOR INC**<br>**ATTN: LLOYD JACOBSEN**<br>**56-01 MASPETH AVENUE**<br>**MASPETH, NY 11378** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **NOUVEAU ELEVATOR INDUSTRIES**<br>**ATTN: ROBERT SPERANZA**<br>**74 CALYER STREET**<br>**BROOKLYN, NY 11222** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **NY CENTURY GROUP**<br>**ATTN: DAVID CROSON**<br>**231 WEST 29TH STREET**<br>**SUITE 806**<br>**NEW YORK, NY 10001** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **NY INSTITUTE OF TECHNOLOGY**<br>**RAY MAGGIORE**<br>**PO BOX 372**<br>**OLD WESTBURY, NY 11568** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **NYS HEALTH FOUNDATION**<br>**CURTIS TONG (CUSHMAN)**<br>**(B. BROS BROADWAY REALTY)**<br>**1290 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10104** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| OCE NORTH AMERICA<br>13824 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | EQUIPMENT LEASE<br>FACSIMILE MACHINES |
| OIKOS ADVISORS<br>LARRY COPPERMAN<br>499 PARK AVENUE<br>NEW YORK, NY 10022 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| OLMSTED ENVIRONMENTAL<br>ATTN: EDWARD OLMSTED<br>1992 ROUTE 9<br>GARRISON, NY 10524 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| OMC INC<br>ATTN: JIM O'HALPIN<br>4010 PARK AVENUE<br>BRONX, NY 10457 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| OMNICRAFT WOODWORKING LLC<br>ATTN: JOHN SONNENBURG<br>111 LEUNING ST.<br>SOUTH HACKENSACK, NJ 07606 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| OTIS ELEVATOR<br>ATTN: CYNTHIA GARRETT<br>450 WEST 33RD STREET<br>2ND FLOOR<br>NEW YORK, NY 10001 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| OUTDOOR INSTALLATIONS LLC<br>DBA SPRING SCAFFOLDING<br>28-20 BRODEN AVENUE<br>LONG ISLAND CITY, NY 11101 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| OWEN BROTHERS LANDSCAPE DESIGN<br>ATTN: SUSAN OWEN<br>2090 SOUND AVENUE<br>BAITING HOLLOW, NY 11933 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| P&S INDUSTRIES LTD<br>ATTN: STEVE WOLNEK<br>14 HOLMAN BLVD<br>HICKSVILLE, NY 11801 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PAL ENVIRONMENTAL SAFETY CORP<br>ATTN: LOUIE FORESE<br>11-02 QUEENS PLAZA SOUTH<br>LONG ISLAND CITY, NY 11101 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| PANELITE<br>ATTN: CHRISTIAN MITMAN<br>315 W 39TH STREET<br>NEW YORK, NY 10018 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| PAR PLUMBING CO INC<br>ATTN: MARY LEVINE<br>60 NORTH PROSPECT AVENUE<br>LYNBROOK, NY 11563 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| PATELLA WOODWORKING CORP<br>ATTN: SCOTT GLICKMAN<br>148-FIRST STREET<br>JERSEY CITY, NJ 07302 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| PENN MECHANICAL INC<br>ATTN: JOHN GORSHACK<br>69 MINTURN ROAD<br>WARWICK, NY 10990 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| PERMASTEELISA NORTH AMERICA<br>ATTN: ANDREA RIZZETTO<br>123 DAY HILL ROAD<br>WINDSOR, CT 06095 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| PETERSEN GELLER INC<br>ATTN: DOUG GELLER<br>32 HICKORY LANE<br>HUDSON, NY 12534 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| PINNACLE ENVIRONMENT CORP<br>ATTN: GERRY NUGENT<br>200 BROAD STREET<br>CARLSTADT, NJ 07072 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| PJ MECHANICAL CORP<br>ATTN: JAMIE PAPPAS<br>135 WEST 18TH STREET<br>NEW YORK, NY 10011 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **PLATINUM FLOORING INC**<br>**307 MCCLEAN AVENUE**<br>**YONKERS, NY 10705** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **PLATINUM MAINTENANCE**<br>**ATTN: JIM HALPIN**<br>**120 WALL ST.**<br>**NEW YORK, NY 10005** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **PLESSERS**<br>**ATTN: ALAN PLESSER**<br>**6 EAST MAIN STREET**<br>**BABYLON, NY 11702** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **POLO ELECTRIC CORP**<br>**ATTN: DEMITRA PAXOS**<br>**497 CANAL STREET**<br>**NEW YORK, NY 10013** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **PRECISION CABINETS**<br>**ATTN: WILLIAM COREY**<br>**900 WEST JERICHO TURNPIKE**<br>**SMITHTOWN, NY 11787** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **PRESTIGE DECORATING & WALLCOVE**<br>**ATTN: JUDD KLEIN**<br>**27 WILLIAM STREET**<br>**NEW YORK, NY 10005** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **PRESTIGE MILLWORK LLC**<br>**ATTN: MINDY**<br>**152 US HIGHWAY 206 SOUTH**<br>**BLDG. 17A**<br>**HILLSBOROUGH, NJ 08844** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **PRESTIGE WALL DÉCOR INC**<br>**ATTN: BARBARA**<br>**40 EXCHANGE PLACE**<br>**5TH FLOOR**<br>**NEW YORK, NY 10005** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **PRIDE EQUIPMENT CORP**<br>**ATTN: PETE**<br>**150 NASSAU AVENUE**<br>**ISLIP, NY 11751** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **PRUBERT LLC**<br>**980 SUFFOLK AVENUE**<br>**BRENTWOOD, NY 11717** | **NON-RESIDENTIAL PROPERTY LEASE**<br>**WAREHOUSE**<br>**87-22 78TH STREET, WOODHAVEN, NY 11421** |
| **PRYOR CASHMAN**<br>**HARVEY KLEINMAN**<br>**7 TIMES SQUAARE**<br>**NEW YORK, NY 10036** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **PS MARCATO ELEVATOR CO.**<br>**ATTN: DAVE MARCATO**<br>**44-11 ELEVENTH STREET**<br>**LONG ISLAND CITY, NY 11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **QUANTUM ELECTRIC CORPORATION**<br>**ATTN: GARY GLASS**<br>**36-24 34TH STREET**<br>**LONG ISLAND CITY, NY 11106** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **RACO/ALTURA**<br>**ATTN: DAVID SCHMIDT**<br>**C/O CUSTOM**<br>**2000 SILBER ROAD**<br>**HOUSTON, TX 77055** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **RAISED COMPUTER FLOORS INC**<br>**ATTN: CAROL WELLS**<br>**280 NORTH MIDLAND AVENUE**<br>**STE 330**<br>**SADDLE BROOK, NJ 07663** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **RALPH DIMAIO MILLWORK CORP**<br>**ATTN: RALPH DIMAIO**<br>**12 BRIGHT PLACE**<br>**YONKERS, NY 10705** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **RAMCO ELECTRICAL CONTRACTING CORP**<br>**ATTN: JOE INCANTALUPO**<br>**3475 VICTORY BLVD**<br>**STATEN ISLAND, NY 10314** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **RAVEN SCREEN CORPORATION**<br>**ATTN: MARTY SOSS**<br>**112 SPRING ST.**<br>**MONROE, NY 10950** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **REACT INDUSTRIES INC.**<br>**ATTN: JEFF PLANTINSKY**<br>**34-02 REVIEW AVENUE**<br>**LONG ISLAND CITY, NY  11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **REGAL INSULATION CORP**<br>**ATTN: ED MAHONEY**<br>**176-05 CENTRAL AVENUE**<br>**FARMINGDALE, NY  11735** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **REGIONAL SCAFFOLD**<br>**ATTN: TOM KIRBY**<br>**3900 WEBSTER AVE.**<br>**BRONX, NY  10470** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **REMCO MAINTENANCE CORP**<br>**ATTN: BILL NAPLES**<br>**47-30 35TH STREET**<br>**LONG ISLAND CITY, NY  11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **RENAISSANCE TECHNOLOGIES**<br>**JACQUELINE ROSINSKY**<br>**600 ROUTE 25 A**<br>**EAST SETAUKET, NY 11733** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **RENCO GROUP, THE**<br>**JOHN SIEGEL**<br>**ONE ROCKEFELLER PLAZA**<br>**NEW YORK, NY 10112** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **RETHY ASSOCIATES**<br>**ATTN: PATTY JENKINS**<br>**122 EAST 42ND STREET**<br>**NEW YORK, NY 10168** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **RG GLASS CREATIONS, INC**<br>**ATTN: ED GEYMAN**<br>**180 VARICK STREET**<br>**SUITE 1218**<br>**NEW YORK, NY  10014** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **RIEHM CORP**<br>**ATTN: THOMAS PEPE**<br>**2417 THIRD AVE.**<br>**BRONX, NY 10451** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **RIMI WOODCRAFT CORP**<br>**ATTN: TONY RIZZO**<br>**1185 COMMERCE AVENUE**<br>**BRONX, NY 10462** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ROBERT B. SAMUELS INC.**<br>**ATTN: DAVE SAMUELS**<br>**253 WEST 35TH STREET**<br>**NEW YORK, NY 10001** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ROCKMOR ELECTRIC ENTERPRISES**<br>**ATTN: MARTY ROSTOWSKY**<br>**1042 39TH STREET**<br>**BROOKLYN, NY  11219** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ROEBELL PAINTING CO., INC**<br>**ATTN: RICK FRANJELLIZZI**<br>**960 EASTON ST**<br>**ROMLONKOMA, NY 11779** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ROYAL ROSE INC**<br>**ATTN: MICHAEL SCHWARTZ**<br>**23-49 BORDEN AVENUE**<br>**LONG ISLAND CITY, NY  11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **S&J ENTRANCE & WINDOW SPECIAL**<br>**ATTN: JEFF BLINDER**<br>**174 MARINE ST.**<br>**FARMINGDALE, NY 11735** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SAMUELS DATACOM LLC**<br>**ATTN: GUY MANIACI**<br>**10-20 47TH ROAD**<br>**LONG ISLAND CITY, NY  11101** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SCRIPPS NETWORKS**<br>**DIANA GONZALEZ**<br>**75 NINTH AVENUE**<br>**NEW YORK, NY 10011** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SEA BREEZE MECHANICAL CORP**<br>**ATTN: TIM BEAUMONT**<br>**68 CONWAY STREET**<br>**BROOKLYN, NY  11207** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **SECURE DOOR & HARDWARE**<br>**ATTN: BORIS GLOBERMAN**<br>**265 46TH STREET**<br>**BROOKLYN, NY 11220** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SECURETEL**<br>**ATTN: NEIL HAIDT**<br>**346 MAPLE AVE**<br>**WESTBURY, NY 11590** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SECURITY SVCS & TECHNOLOGIES**<br>**ATTN: MICHAEL LAWN**<br>**330 SEVENTH AVE**<br>**NEW YORK, NY 10001** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SENIOR BRIDGE**<br>**JIM RESCINITI**<br>**845 THIRD AVENUE**<br>**NEW YORK, NY 10022** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SHEHADI COMMERCIAL FLOORING**<br>**ATTN: JOHN SHEHADI**<br>**23 JUST ROAD**<br>**FAIRFIELD, NJ 07004** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SHERLAND & FARRINGTON**<br>**ATTN: NATALIA**<br>**253 WEST 28TH STREET**<br>**2ND FLOOR**<br>**NEW YORK, NY 10001** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SIEMENS BUILDING TECH INC**<br>**ATTN: JOSEPH PETERS**<br>**19 CHAPIN ROAD**<br>**PO BOX 704**<br>**PINE BROOK, NJ 07058** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SIFMA**<br>**CATHY ULLA**<br>**120 BROADWAY**<br>**NEW YORK, NY 10271** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SIGNATURE INDUSTRIES INC**<br>**ATTN: JIM CALDERONE**<br>**32 ST JOHNS PLACE**<br>**FREEPORT, NY 11520** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **SIGNATURE METAL & MARBLE MAINT**<br>**ATTN: CLAUDE VESNAUER**<br>**791 EAST 132ND STREET**<br>**BRONX, NY 10454** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SIMON WIESENTHAL CENTER**<br>**SUSAN BURDEN**<br>**9760 WEST PICO BLVD.**<br>**LOS ANGELES, CA 90035** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SIRINA FIRE PROTECTION CORP**<br>**ATTN: CRAIG WEBSTER**<br>**151 HERRICKS ROAD**<br>**GARDEN CITY PARK, NY 11040** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SKADDEN ARPS SLATE MEAGHER**<br>**JEFF KUNAK**<br>**4 TIMES SQUAIRE**<br>**NEW YORK, NY 10036** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SKYLINE FIRE SPRINKLER CORP.**<br>**ATTN: CARL GIUNTA**<br>**11 MATTHEWS AVENUE**<br>**RIVERDALE, NJ 07457** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **SKYLINE WINDOWS**<br>**ATTN: KAWANA WILLOCK**<br>**220 E. 138TH ST.**<br>**BRONX, NY 10451** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **STAR WIRE MESH FABRICATORS INC.**<br>**ATTN: ALEX**<br>**PO BOX 678**<br>**NEW YORK, NY 10035** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **STATE PAINTING & DECORATING CO INC.**<br>**ATTN: STEVE WOLF**<br>**222 EAST 44TH STREET**<br>**NEW YORK, NY 10017** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **STATEWIDE DEMOLITION CORP**<br>**ATTN: MICHAEL REVELLO**<br>**58-75 57TH ROAD**<br>**MASPETH, NY 11378** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| STEALTH ARCHITECTURAL WINDOWS<br>ATTN: BERRY BORWEN<br>232 VARET STREET<br>BROOKLYN, NY 11206 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| STONHARD INC<br>ATTN: ANTHONY DIBENEDETTO<br>ONE PARK AVENUE<br>MAPLE SHADE, NJ 08052 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| STRETCHWALL INSTALLATIONS, INC.<br>ATTN: GLEN BERMAN<br>DIV OF MECHOSHADE SYSTEMS, INC.<br>42-03 35TH STREET<br>LONG ISLAND CITY, NY 11101 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| SUBTLECRAFT<br>130 WEST 30TH STREET<br>SUITE #9C<br>NEW YORK, NY 10001 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| SUPERIOR ACOUSTICS INC<br>ATTN: KEN MCGUIGAN<br>148 MADISON AVENUE<br>SUITE 600<br>NEW YORK, NY 10016 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| SUSQUEHANNA BANK<br>PO BOX 1800<br>LITITZ, PA 17543-0800 | CONTRACT/AGREEMENT<br>VEHICLE LEASE<br>2010 DODGE CHALLENGER & 2010 LAND ROVER SUV |
| SWEENEY & HARKIN CARPENTRY<br>ATTN: PAUL KEZLY<br>5-25 47TH ROAD<br>LONG ISLAND CITY, NY 11101 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TACONIC MANAGEMENT<br>TINA KOUKOUNAS<br>111 EIGHT AVENUE<br>NEW YORK, NY 10011 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| THE GILLESPIE GROUP<br>ATTN: ANDREW FINDLAY<br>124 TICES LANE<br>SUITE F<br>EAST BRUNSWICK, NJ 08816 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TISHMAN SPEYER<br>LEILANI GLOVER<br>45 ROCKFELLER PLAZA<br>NEW YORK, NY 10111 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TITAN CONTRACTING GROUP, INC.<br>ATTN: CARLO CASALINO<br>66-00 LONG ISLAND EXPRESSWAY<br>MASPETH, NY 11378 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TITAN INDUSTRIAL SERVICES CORP<br>ATTN: CARLO CASALINO<br>66-00 LONG ISLAND EXPRESSWAY<br>MASPETH, NY 11378 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TM&M MECHANICAL CORP<br>ATTN: SAM FOY<br>225 W. 36TH STREET<br>3RD FLOOR<br>NEW YORK, NY 10018-7514 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TOTAL DOOR SUPPLY & INSTALLATION<br>ATTN: NELSON SACKOOR<br>PO BOX 336<br>NEW HYDE PARK, NY 11040 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TRAINOR GLASS CO<br>ATTN: SANDY MARCHINI<br>HACKENSACK AVENUE – BLDG 9<br>SOUTH KEARNY, NJ 07032 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TRIANGLE PLUMBING CO<br>ATTN: PETER LEVINE<br>1080 U.S. HIGHWAY 22<br>MOUNTAINSIDE, NJ 07092 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TRIDENT CONTRACTING CORPORATION<br>304 PARK AVENUE SOUTH<br>11TH FLOOR<br>NEW YORK, NY 10010 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TRINITY REAL ESTATE<br>ANTHONY HALL<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TRI-STATE COMPUTER FLOORING<br>ATTN: BARRY JURGENSEN<br>17 CENTRAL AVENUE<br>HAWTHORNE, NJ  07506 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TRI-STATE CONTRACTING<br>ATTN: MIKE TENAGLIA<br>228 PARK AVENUE SOUTH<br>SUITE 34910<br>NEW YORK, NY  10003 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| TSS INTEGRATED SYSTEMS<br>132 WEST BROADWAY<br>NEW YORK, NY 10013 | CONTRACT/AGREEMENT<br>SECURITY SYSTEM |
| TWIN COUNTY SHEET METAL<br>ATTN: DONALD BETTERBED<br>430 ST. JAMES STREET<br>HOLBROOK, NY  11741 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| UNITED RENTALS<br>ATTN: RICK KUHNLA<br>28-44 COLLEGE POINT BLVD<br>FLUSHING, NY  11354 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| UNITED STEEL PRODUCTS, INC.<br>ATTN: PAUL VISCARDI<br>33-40 127TH PLACE<br>FLUSHING, NY  11368 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| UNITED STRUCTURAL WORKS<br>ATTN: KHEM RMPERSAUD<br>45 HEMLOCK DRIVE<br>CONGERS, NY  10920 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| UNIVERSAL SERVICES GROUP, LTD<br>ATTN: SPYRO ZARIFOPOULOS<br>59-36 56 STREET<br>MASPETH, NY  11378 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| URBAN GLASS<br>GEORGE DELELLS<br>647 FULTON STREET<br>BROOKLYN, NY 11217 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| US INFORMATION SYSTEMS, INC.<br>ATTN: JENNIFER COSTA<br>35 WEST JEFFERSON AVENUE<br>PEARL RIVER, NY 10965 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| VENMAR-MAMMOTH C/O GILBAR<br>ATTN: DOUG INGVALSON<br>13200 PIONEER TRAIL<br>SUITE 150<br>EDEN PRAIRIE, MN 55347 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| VERSATILE SERVICES LLC<br>ATTN: CHRIS JOHNSON<br>50 EAST PALISADE AVENUE<br>ENGLEWOOD, NJ 07631 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| VINTAGE ELECTRIC CORP.<br>ATTN: VINNY<br>4620 FLATLANDS AVENUE<br>BROOKLYN, NY 11234 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| VINTAGE FLOORING AND TILE INC<br>ATTN: BARRY GOLD<br>2901 LONG BEACH ROAD<br>SUITE 9<br>OCEANSIDE, NY 11572 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| VP BUILDERS INC<br>ATTN: ERIC LOGUIDICE<br>687 LEHIGH AVENUE<br>UNION, NJ 07083 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| W & H PROPERTIES<br>BETTY MCLIVEEN<br>250 WEST 57TH STREET<br>NEW YORK, NY 10107 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| W5 GROUP LLC D/B/A WALDORF DEMOLITION<br>ATTN: MICHAEL MARRONE<br>50 EAST PALISADE AVE<br>SUITE 111<br>ENGLEWOOD, NY 07631 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |
| WAFRA INVESTMENT<br>MICHAEL GONTAR<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | CONTRACT/AGREEMENT<br>CLIENT/VENDOR/SUPPLIER |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **WEINSTEIN & HOLTZMAN INC.**<br>**ATTN: IRA HYMOWITZ**<br>**29 PARK ROW**<br>**NEW YORK, NY 10038** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **WENIG CORPORATION**<br>**ATTN: BILL FREIDMAN**<br>**230 MANIDA STREET**<br>**BRONX, NY  10474** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **WILKSTONE LLC**<br>**ATTN: CAROLINA CARO**<br>**128  19TH AVENUE**<br>**PATERSON, NJ  07513** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **WINSTON & STRAWN**<br>**FRED BUSCAGLIA**<br>**200 PARK AVENUE**<br>**NEW YORK, NY 10166** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **WIRE WORKS BUSINESS SYSTEMS**<br>**ATTN: JOHN LEHRER**<br>**155 SULLIVAN LANE**<br>**WESTBURY, NY  11590** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **XEROX**<br>**130 SPAGNOLI ROAD**<br>**MELVILLE, NY 11747** | **EQUIPMENT LEASE**<br>**COPY MACHINES** |
| **YESHIVA UNIVERSITY**<br>**CARYN KOSTER**<br>**500 WEST 185TH STREET**<br>**NEW YORK, NY 10033** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ZONE DEFENSE INCORPORATED**<br>**4 EMERY AVENUE**<br>**RANDOLPH, NJ  07869** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |
| **ZWICKER ELECTRIC COMPANY INC**<br>**ATTN: NEIL DE VINCENZO**<br>**360 PARK AVE SOUTH**<br>**NEW YORK, NY 10110** | **CONTRACT/AGREEMENT**<br>**CLIENT/VENDOR/SUPPLIER** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|

| Lehr Construction Corp. | SDNY 11-10723 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 1400 BROADWAY<br>1400 BROADWAY<br>NEW YORK, NY 10018 | PRIDE ENTERPRISES NY, INC.<br>371 CENTRAL AVENUE<br>BOHEMA, NY 11716 |
| 1540 BROADWAY<br>ATTN: JEFF RAM, SENIOR RE MANAGER<br>1540 BROADWAY, 8TH FLOOR<br>NEW YORK, NY 10036 | JIM HALEY CORP.<br>71 SYLVESTER STREET<br>WESTBURY, NY 11590 |
| 1540 BROADWAY<br>ATTN: JEFF RAM, SENIOR RE MANAGER<br>1540 BROADWAY, 8TH FLOOR<br>NEW YORK, NY 10036 | MARLIN INC.<br>352 SEVENTH AVENUE, SUITE 900<br>NEW YORK, NY 10001 |
| 40 WEST 53RD ASSOCIATES LIMITED PARTNERSHIP<br>C/O LAW OFFICE OF EDWARD GARFINKEL<br>12 METROTECH CENTER<br>BROOKLYN, NY 11201 | SCOTT L. SHERMAN & ASSOCIATESW, P.C.<br>RE: TORRES, CESAR JARAMILLO-PINAG, LUCILA S<br>THE WOOLWORTH BUILDING<br>233 BROADWAY, SUITE 2707<br>NEW YORK, NY 10279-0333 |
| ART LIVING NY INC.<br>C/O KRAL, CLERKIN, REDMOND, RYAN PERRY<br>& GIRVAN, LLP<br>170 BROADWAY<br>NEW YORK, NY 10038 | SCOTT L. SHERMAN & ASSOCIATESW, P.C.<br>RE: TORRES, CESAR JARAMILLO-PINAG, LUCILA S<br>THE WOOLWORTH BUILDING<br>233 BROADWAY, SUITE 2707<br>NEW YORK, NY 10279-0333 |
| CB RICHARD ELLIS<br>ATTN: JEFFREY ZINKE<br>140 BROADWAY<br>NEW YORK, NY 10005 | JIM HALEY CORP.<br>71 SYLVESTER STREET<br>WESTBURY, NY 11590 |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CB RICHARD ELLIS<br>ATTN: JEFFREY ZINKE<br>140 BROADWAY<br>NEW YORK, NY 10005 | MARLIN INC.<br>352 SEVENTH AVENUE, SUITE 900<br>NEW YORK, NY 10001 |
| EMPIRE STATE BUILDING<br>ATTN: TED FINNERLY<br>350 FIFTH AVENUE<br>NEW YORK, NY 10118 | FERGUSON FIRE & FABRICATION, INC.<br>151 RANDOLPH STREET<br>PASSAIC, NJ 07055 |
| F.J. SCIAME CONSTRUCTION CO., INC.<br>C/O NICOLETTI HORNIG & SWEENEY<br>88 PINE STREET<br>NEW YORK, NY 10017 | SCOTT L. SHERMAN & ASSOCIATESW, P.C.<br>RE: TORRES, CESAR JARAMILLO-PINAG, LUCILA S<br>THE WOOLWORTH BUILDING<br>233 BROADWAY, SUITE 2707<br>NEW YORK, NY 10279-0333 |
| HINES INTERESTS LIMITED PARTNERSHIP<br>885 THIRD AVENUE, SUITE 2700<br>NEW YORK, NY 10022-4834 | SCOTT L. SHERMAN & ASSOCIATESW, P.C.<br>RE: TORRES, CESAR JARAMILLO-PINAG, LUCILA S<br>THE WOOLWORTH BUILDING<br>233 BROADWAY, SUITE 2707<br>NEW YORK, NY 10279-0333 |
| LIBERTY CONTRACTING CORP.<br>25-31 94TH ST.<br>NORTH BERGEN, NJ 07047 | SCOTT L. SHERMAN & ASSOCIATESW, P.C.<br>RE: TORRES, CESAR JARAMILLO-PINAG, LUCILA S<br>THE WOOLWORTH BUILDING<br>233 BROADWAY, SUITE 2707<br>NEW YORK, NY 10279-0333 |
| MADISON SQUARE GARDEN<br>ATTN: SEAN LAPHAM<br>2 PENN PLAZA<br>NEW YORK, NY 10121 | PRIDE ENTERPRISES NY, INC.<br>371 CENTRAL AVENUE<br>BOHEMA, NY 11716 |
| NEW YORK LAW SCHOOL<br>ATTN: FRED DEJOHN<br>185 WEST BROADWAY<br>NEW YORK, NY 10013 | PRIDE ENTERPRISES NY, INC.<br>371 CENTRAL AVENUE<br>BOHEMA, NY 11716 |
| NEWMARK KNIGHT FRANK<br>ATTN: JAMES BURGESS<br>1400 BROADWAY<br>NEW YORK, NY 10018 | PRIDE ENTERPRISES NY, INC.<br>371 CENTRAL AVENUE<br>BOHEMA, NY 11716 |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RENAISSANCE TECHNOLOGIES<br>ATTN: JACQUELINE ROSINSKY<br>600 ROUTE 25 A<br>EAST SETAUKET, NY 11733 | MWSK GEOTHERMAL INC.<br>350 SEVENTH AVE.<br>NEW YORK, NY  10001 |

FORM B6 - Cont.
(12/94)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Frederick Coffey, President, declare under penalty of perjury that I have read the foregoing Summary and Schedules, consisting of __120__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: April 05, 2011                    Signature _____

Frederick Coffey
President
Lehr Construction Corp.

(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)